# EXHIBIT 44

*Table of Contents*

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**FORM 10-Q**

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended October 1, 2023**

**OR**

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from to**

**Commission File Number: 001-34166**

# SUNPOWER®

## SunPower Corporation
(Exact Name of Registrant as Specified in Its Charter)

| **Delaware** | | | | **94-3008969** |
|---|---|---|---|---|
| (State or Other Jurisdiction of Incorporation or Organization) | | | | (I.R.S. Employer Identification No.) |
| **880 Harbour Way South** | **Suite 600** | **Richmond** | **California** | **94804** |
| (Address of Principal Executive Offices) | | | | (Zip Code) |

**(408) 240-5500**
(Registrant's Telephone Number, Including Area Code)

**1414 Harbour Way South, Suite 1901**, **Richmond, California, 94804**
(Former address, if changed since last report)

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol | Name of exchange on which registered |
|---|---|---|
| Common Stock, $0.001 par value per share | SPWR | The Nasdaq Stock Market LLC |

Indicate by check mark whether the registrant: (1) has filed all reports required to be filed by Sections 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer ☒ | | Accelerated filer ☐ | |
| Emerging growth company ☐ | | Non-accelerated filer ☐ | |
| | | Smaller reporting company ☐ | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

The total number of outstanding shares of the registrant's common stock as of December 15, 2023 was 175,361,088.

*Table of Contents*

**SunPower Corporation**
**Form 10-Q for the quarterly period ended October 1, 2023**

**Table of Contents**

| | | | Page |
|---|---|---|---|
| | | Part I. FINANCIAL INFORMATION | |
| Item 1. | Item | Financial Statements (unaudited) | 3 |
| | | Condensed Consolidated Balance Sheets | 3 |
| | | Condensed Consolidated Statements of Operations | 4 |
| | | Condensed Consolidated Statements of Comprehensive (Loss) Income | 5 |
| | | Condensed Consolidated Statements of Equity | 6 |
| | | Condensed Consolidated Statements of Cash Flows | 8 |
| | | Notes to Condensed Consolidated Financial Statements | 9 |
| Item 2. | Item | Management's Discussion and Analysis of Financial Condition and Results of Operations | 45 |
| Item 3. | Item | Quantitative and Qualitative Disclosures About Market Risk | 56 |
| Item 4. | Item | Controls and Procedures | 57 |
| | | Part II. OTHER INFORMATION | |
| Item 1. | Item | Legal Proceedings | 59 |
| Item 1A. | Item | Risk Factors | 59 |
| Item 2. | Item | Unregistered Sales of Equity Securities, Use of Proceeds, and Issuer Purchases of Equity Securities | 63 |
| Item 5. | Item | Other Information | 63 |
| Item 6. | Item | Exhibits | 66 |
| | | SIGNATURES | 67 |

2

*Table of Contents*

**PART I. FINANCIAL INFORMATION**

**ITEM 1.** *FINANCIAL STATEMENTS*

**SunPower Corporation**
**Condensed Consolidated Balance Sheets**
**(In thousands, except share par values)**
**(unaudited)**

| | October 1, 2023 | January 1, 2023 |
|---|---|---|
| | | (As Restated) |
| **Assets** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 103,683 | $ 377,026 |
| Restricted cash and cash equivalents, current portion | 2,728 | 10,668 |
| Short-term investments | - | 132,480 |
| Accounts receivable, net[1] | 203,689 | 169,674 |
| Contract assets | 37,128 | 57,070 |
| Loan receivables held for sale, net | 15,443 | - |
| Inventories | 324,484 | 295,731 |
| Advances to suppliers, current portion | 6,487 | 12,059 |
| Prepaid expenses and other current assets[1] | 233,558 | 197,811 |
| Total current assets | 927,200 | 1,252,519 |
| | | |
| Restricted cash and cash equivalents, net of current portion | 9,548 | 18,812 |
| Property, plant and equipment, net | 106,069 | 76,473 |
| Operating lease right-of-use assets | 32,534 | 36,926 |
| Solar power systems leased, net | 38,845 | 41,779 |
| Goodwill | 125,998 | 125,998 |
| Other intangible assets, net | 19,830 | 24,192 |
| Other long-term assets[1] | 187,308 | 186,927 |
| Total assets | $ 1,447,332 | $ 1,763,626 |
| | | |
| **Liabilities and Equity** | | |
| Current liabilities: | | |
| Accounts payable[1] | $ 186,543 | $ 243,139 |
| Accrued liabilities[1] | 130,643 | 148,119 |
| Operating lease liabilities, current portion | 10,846 | 11,356 |
| Contract liabilities, current portion[1] | 231,591 | 141,863 |
| Short-term debt, net | 306,375 | 82,240 |
| Convertible debt, current portion[1] | - | 424,919 |
| Total current liabilities | 865,998 | 1,051,636 |
| | | |
| Long-term debt, net | 255 | 308 |
| Operating lease liabilities, net of current portion | 24,328 | 29,347 |
| Contract liabilities, net of current portion | 10,805 | 11,588 |
| Other long-term liabilities[1] | 122,406 | 114,702 |
| Total liabilities | 1,023,792 | 1,207,581 |
| Commitments and contingencies (Note 10) | | |
| Equity: | | |
| Preferred stock, $0.001 par value; 10,000 shares authorized; none issued and outstanding as of October 1, 2023 and January 1, 2023 | - | - |
| Common stock, $0.001 par value, 367,500 shares authorized; 189,834 shares issued and 175,302 shares outstanding as of October 1, 2023; 188,287 shares issued and 174,269 shares outstanding as of January 1, 2023 | 175 | 174 |
| Additional paid-in capital | 2,853,487 | 2,855,930 |
| Accumulated deficit | (2,208,992) | (2,085,784) |
| Accumulated other comprehensive income | 11,569 | 11,568 |
| Treasury stock, at cost: 14,532 shares of common stock as of October 1, 2023; 14,018 shares of common stock as of January 1, 2023 | (233,626) | (226,646) |
| Total stockholders' equity | 422,613 | 555,242 |
| Noncontrolling interests in subsidiaries | 927 | 803 |
| Total equity | 423,540 | 556,045 |
| Total liabilities and equity | $ 1,447,332 | $ 1,763,626 |

[1] We have related-party balances for transactions made with TotalEnergies SE and its affiliates, Maxeon Solar Technologies, Ltd. ("Maxeon Solar"), and unconsolidated entities in which we have a direct equity investment. These related-party balances are recorded within the "accounts receivable, net," "prepaid expenses and other current assets," "other long-term assets," "accounts payable," "accrued liabilities," "convertible debt, current portion," "contract liabilities, current portion," and "other long-term liabilities" financial statement line items on our condensed consolidated balance sheets (see Note 3, Note 10, Note 11, and Note 13).

The accompanying notes are an integral part of these condensed consolidated financial statements.

3

*Table of Contents*

**SunPower Corporation**
**Condensed Consolidated Statements of Operations**
**(In thousands, except per share data)**
**(unaudited)**

| | | Three Months Ended | | | Nine Months Ended | |
|---|---|---|---|---|---|---|
| | | October 1, 2023 | October 2, 2022 | | October 1, 2023 | October 2, 2022 |
| | | | (As Restated) | | | (As Restated) |
| Total revenues[1] | $ | 430,690 | $ 476,393 | $ | 1,328,317 | $ 1,243,975 |
| Total cost of revenues[1] | | 358,181 | 359,728 | | 1,100,841 | 954,738 |
| Gross profit | | 72,509 | 116,665 | | 227,476 | 289,237 |
| Operating expenses: | | | | | | |
| Research and development[1] | | 5,406 | 6,846 | | 19,161 | 19,199 |
| Sales, general, and administrative[1] | | 93,345 | 101,185 | | 288,161 | 294,412 |
| Restructuring charges (credits) | | 5,873 | 111 | | 5,873 | 244 |
| Expense (income) from transition services agreement, net[1] | | 170 | (1,059) | | 30 | (1,287) |
| Total operating expenses | | 104,794 | 107,083 | | 313,225 | 312,568 |
| Operating (loss) income | | (32,285) | 9,582 | | (85,749) | (23,331) |
| Other (expense) income, net: | | | | | | |
| Interest income | | 1,096 | 144 | | 2,256 | 278 |
| Interest expense[1] | | (7,660) | (3,712) | | (19,124) | (15,223) |
| Other, net | | 103 | 135,368 | | (10,591) | 122,160 |
| Other (expense) income, net | | (6,461) | 131,800 | | (27,459) | 107,215 |
| (Loss) income from continuing operations before income taxes and equity in earnings (losses) of unconsolidated investees | | (38,746) | 141,382 | | (113,208) | 83,884 |
| (Provision for) benefits from income taxes | | 137 | (2,442) | | (1,569) | 6,480 |
| Equity in earnings (losses) of unconsolidated investees | | 2,990 | 1,936 | | 3,410 | 1,936 |
| Net (loss) income from continuing operations | | (35,619) | 140,876 | | (111,367) | 92,300 |
| (Loss) income from discontinued operations before income taxes and equity in earnings (losses) of unconsolidated investees[1] | | (1,924) | (2,395) | | (12,080) | (50,253) |
| Benefits from (provision for) income taxes from discontinued operations | | 208 | 358 | | 363 | 798 |
| Net (loss) income from discontinued operations | | (1,716) | (2,037) | | (11,717) | (49,455) |
| Net (loss) income | | (37,335) | 138,839 | | (123,084) | 42,845 |
| Net (income) loss from continuing operations attributable to noncontrolling interests | | (29) | (3,225) | | (124) | (3,671) |
| Net loss (income) from discontinued operations attributable to noncontrolling interests | | - | - | | - | 250 |
| Net (income) loss attributable to noncontrolling interests | | (29) | (3,225) | | (124) | (3,421) |
| Net (loss) income from continuing operations attributable to stockholders | | (35,648) | 137,651 | | (111,491) | 88,629 |
| Net (loss) income from discontinued operations attributable to stockholders | | (1,716) | (2,037) | | (11,717) | (49,205) |
| Net (loss) income attributable to stockholders | $ | (37,364) | $ 135,614 | $ | (123,208) | $ 39,424 |
| | | | | | | |
| Net (loss) income per share attributable to stockholders - basic: | | | | | | |
| Continuing operations | $ | (0.20) | $ 0.79 | $ | (0.64) | $ 0.51 |
| Discontinued operations | $ | (0.01) | $ (0.01) | $ | (0.07) | $ (0.28) |
| Net (loss) income per share - basic | $ | (0.21) | $ 0.78 | $ | (0.71) | $ 0.23 |
| | | | | | | |
| Net (loss) income per share attributable to stockholders - diluted: | | | | | | |
| Continuing operations | $ | (0.20) | $ 0.73 | $ | (0.64) | $ 0.51 |
| Discontinued operations | $ | (0.01) | $ (0.01) | $ | (0.07) | $ (0.26) |
| Net (loss) income per share - diluted | $ | (0.21) | $ 0.72 | $ | (0.71) | $ 0.25 |
| | | | | | | |
| Weighted-average shares: | | | | | | |
| Basic | | 175,241 | 174,118 | | 174,937 | 173,815 |
| Diluted | | 175,241 | 192,497 | | 174,937 | 191,589 |

[1] We have related-party transactions with TotalEnergies SE and its affiliates, Maxeon Solar, and unconsolidated entities in which we have a direct equity investment. These related-party transactions are recorded within the "total revenues," "total cost of revenues," "operating expenses: research and development," "operating expenses: sales, general, and administrative," "operating expenses: expense (income) from transition services agreement, net," "other (expense) income, net: interest expense," and "(loss) income from discontinued operations before income taxes" financial statement line items in our condensed consolidated statements of operations (see Note 3, Note 11, and Note 13).

The accompanying notes are an integral part of these condensed consolidated financial statements.

*Table of Contents*

**SunPower Corporation**
**Condensed Consolidated Statements of Comprehensive (Loss) Income**
**(In thousands)**
**(unaudited)**

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | **October 1, 2023** | **October 2, 2022** (As Restated) | **October 1, 2023** | **October 2, 2022** (As Restated) |
| Net (loss) income | $ (37,335) | $ 138,839 | $ (123,084) | $ 42,845 |
| Components of other comprehensive income (loss): | | | | |
| Translation adjustment | (17) | (42) | 1 | (71) |
| Total other comprehensive income (loss) | (17) | (42) | 1 | (71) |
| Total comprehensive (loss) income | (37,352) | 138,797 | (123,083) | 42,774 |
| Comprehensive (income) loss attributable to noncontrolling interests | (29) | (3,225) | (124) | (3,421) |
| Comprehensive (loss) income attributable to stockholders | $ (37,381) | $ 135,572 | $ (123,207) | $ 39,353 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

5

*Table of Contents*

**SunPower Corporation**
**Condensed Consolidated Statements of Equity**
**(In thousands)**
**(unaudited)**

| | Common Stock | | Additional Paid-in Capital | Treasury Stock | Accumulated Other Comprehensive Income (Loss) | Accumulated Deficit | Total Stockholders' Equity | Noncontrolling Interests in Subsidiaries | Total Equity |
|---|---|---|---|---|---|---|---|---|---|
| | Shares | Value | | | | | | | |
| **Balances at January 1, 2023 (as reported)** | **174,269** | **$ 174** | **$2,855,930** | **$(226,646)** | **$ 11,568** | **$(2,066,175)** | **$ 574,851** | **$ 803** | **$575,654** |
| Cumulative restatement adjustments | - | - | - | - | - | (19,609) | (19,609) | - | (19,609) |
| **Balances at January 1, 2023 (as restated)** | **174,269** | **$ 174** | **$2,855,930** | **$(226,646)** | **$ 11,568** | **$(2,085,784)** | **$ 555,242** | **$ 803** | **$556,045** |
| Net (loss) income | - | - | - | - | - | (54,636) | (54,636) | 81 | (54,555) |
| Other comprehensive income | - | - | - | - | 5 | - | 5 | - | 5 |
| Issuance of restricted stock to employees, net of cancellations | 959 | 1 | - | - | - | - | 1 | - | 1 |
| Stock-based compensation expense | - | - | 6,877 | - | - | - | 6,877 | - | 6,877 |
| Purchases of treasury stock | (327) | - | - | (5,071) | - | - | (5,071) | - | (5,071) |
| Net working capital settlement related to the sale of our C&I Solutions business, net of taxes of $0.3 million | - | - | (23,574) | - | - | - | (23,574) | - | (23,574) |
| **Balances at April 2, 2023 (as restated)** | **174,901** | **$ 175** | **$2,839,233** | **$(231,717)** | **$ 11,573** | **$(2,140,420)** | **$ 478,844** | **$ 884** | **$479,728** |
| Net (loss) income | - | - | - | - | - | (31,208) | (31,208) | 14 | (31,194) |
| Other comprehensive income | - | - | - | - | 13 | - | 13 | - | 13 |
| Issuance of restricted stock to employees, net of cancellations | 399 | - | - | - | - | - | - | - | - |
| Stock-based compensation expense | - | - | 8,659 | - | - | - | 8,659 | - | 8,659 |
| Purchases of treasury stock | (127) | - | - | (1,223) | - | - | (1,223) | - | (1,223) |
| Other adjustments | - | - | (8) | - | - | - | (8) | - | (8) |
| **Balances at July 2, 2023 (as restated)** | **175,173** | **$ 175** | **$2,847,884** | **$(232,940)** | **$ 11,586** | **$(2,171,628)** | **$ 455,077** | **$ 898** | **$455,975** |
| Net (loss) income | - | - | - | - | - | (37,364) | (37,364) | 29 | (37,335) |
| Other comprehensive loss | - | - | - | - | (17) | - | (17) | - | (17) |
| Issuance of restricted stock to employees, net of cancellations | 190 | - | - | - | - | - | - | - | - |
| Stock-based compensation expense | - | - | 5,603 | - | - | - | 5,603 | - | 5,603 |
| Purchases of treasury stock | (61) | - | - | (686) | - | - | (686) | - | (686) |
| **Balances at October 1, 2023** | **175,302** | **$ 175** | **$2,853,487** | **$(233,626)** | **$ 11,569** | **$(2,208,992)** | **$ 422,613** | **$ 927** | **$423,540** |

6

*Table of Contents*

**SunPower Corporation**
**Condensed Consolidated Statements of Equity**
**(In thousands)**
**(unaudited)**

| | Common Stock | | Additional Paid-in Capital | Treasury Stock | Accumulated Other Comprehensive Income (Loss) | Accumulated Deficit | Total Stockholders' Equity | Noncontrolling Interests in Subsidiaries | Total Equity |
|---|---|---|---|---|---|---|---|---|---|
| | Shares | Value | | | | | | | |
| **Balances at January 2, 2022 (as reported)** | **173,051** | **$ 173** | **$2,714,500** | **$(215,240)** | **$ 11,168** | **$(2,122,212)** | **$ 388,389** | **$ 1,635** | **$390,024** |
| Cumulative restatement adjustments | - | - | - | - | - | (6,421) | (6,421) | - | (6,421) |
| **Balances at January 2, 2022 (as restated)** | **173,051** | **173** | **2,714,500** | **(215,240)** | **11,168** | **(2,128,633)** | **381,968** | **1,635** | **383,603** |
| Net (loss) income | - | - | - | - | - | (32,898) | (32,898) | (589) | (33,487) |
| Other comprehensive income | - | - | - | - | 2 | - | 2 | - | 2 |
| Issuance of restricted stock to employees, net of cancellations | 1,201 | 1 | - | - | - | - | 1 | - | 1 |
| Stock-based compensation expense | - | - | 5,427 | - | - | - | 5,427 | - | 5,427 |
| Purchases of treasury stock | (407) | - | - | (7,333) | - | - | (7,333) | - | (7,333) |
| **Balances at April 3, 2022 (as restated)** | **173,845** | **$ 174** | **$2,719,927** | **$(222,573)** | **$ 11,170** | **$(2,161,531)** | **$ 347,167** | **$ 1,046** | **$348,213** |
| Net (loss) income | - | - | - | - | - | (63,292) | (63,292) | 785 | (62,507) |
| Other comprehensive loss | - | - | - | - | (31) | - | (31) | - | (31) |
| Issuance of restricted stock to employees, net of cancellations | 359 | - | - | - | - | - | - | - | - |
| Stock-based compensation expense | - | - | 7,071 | - | - | - | 7,071 | - | 7,071 |
| Purchases of treasury stock | (123) | - | - | (2,256) | - | - | (2,256) | - | (2,256) |
| Gain on sale of C&I Solutions business, net of tax | - | - | 113,030 | - | - | - | 113,030 | 3,943 | 116,973 |
| **Balances at July 3, 2022 (as restated)** | **174,081** | **$ 174** | **$2,840,028** | **$(224,829)** | **$ 11,139** | **$(2,224,823)** | **$ 401,689** | **$ 5,774** | **$407,463** |
| Net income (loss) | - | - | - | - | - | 135,614 | 135,614 | 3,225 | 138,839 |
| Other comprehensive loss | - | - | - | - | (42) | - | (42) | - | (42) |
| Issuance of restricted stock to employees, net of cancellations | 114 | - | - | - | - | - | - | - | - |
| Stock-based compensation expense | - | - | 6,557 | - | - | - | 6,557 | - | 6,557 |
| Purchases of treasury stock | (40) | - | - | (874) | - | - | (874) | - | (874) |
| Closing statement adjustment in connection with the sale of our C&I Solutions business | - | - | (740) | - | - | - | (740) | - | (740) |
| **Balances at October 2, 2022 (as restated)** | **174,155** | **$ 174** | **$2,845,845** | **$(225,703)** | **$ 11,097** | **$(2,089,209)** | **$ 542,204** | **$ 8,999** | **$551,203** |

7      The accompanying notes are an integral part of these condensed consolidated financial statements.

*Table of Contents*

**SunPower Corporation**
**Condensed Consolidated Statements of Cash Flows**
**(In thousands)**
**(unaudited)**

| | Nine Months Ended | |
|---|---|---|
| | October 1, 2023 | October 2, 2022 (As Restated) |
| **Cash flows from operating activities:** | | |
| Net (loss) income | $ (123,084) | $ 42,845 |
| Adjustments to reconcile net (loss) income to net cash used in operating activities: | | |
| Depreciation and amortization | 36,994 | 22,261 |
| Amortization of cloud computing arrangements | 4,251 | 3,549 |
| Stock-based compensation | 21,139 | 19,056 |
| Amortization of debt issuance costs | 1,532 | 2,556 |
| Equity in (earnings) losses of unconsolidated investees | (3,410) | (1,936) |
| Loss (gain) on equity investments | 10,805 | (120,965) |
| Unrealized (gain) loss on derivatives | (1,330) | (2,304) |
| Dividend from equity method investee | 596 | 133 |
| Deferred income taxes | (536) | (12,659) |
| Loss (gain) on loan receivables held for sale | 361 | - |
| Other, net | 935 | 128 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | (34,954) | (65,802) |
| Contract assets | 19,942 | (318) |
| Inventories | (28,753) | (14,764) |
| Project assets | 3 | 295 |
| Loan receivables held for sale | (15,804) | - |
| Prepaid expenses and other assets | (23,411) | (204,988) |
| Operating lease right-of-use assets | 8,398 | 8,612 |
| Advances to suppliers | 5,572 | (6,288) |
| Accounts payable and other accrued liabilities | (70,333) | 74,631 |
| Contract liabilities | 88,945 | 98,297 |
| Operating lease liabilities | (9,531) | (11,828) |
| Net cash (used in) provided by operating activities | (111,673) | (169,489) |
| **Cash flows from investing activities:** | | |
| Purchases of property, plant, and equipment | (39,509) | (36,958) |
| Investments in software development costs | (4,649) | (4,225) |
| Proceeds from sale of property, plant, and equipment | 25 | - |
| Cash paid for working capital settlement related to C&I Solutions sale | (30,892) | - |
| Cash received from C&I Solutions sale, net of de-consolidated cash | - | 146,303 |
| Cash paid for equity investments under the Dealer Accelerator Program and other | (7,500) | (30,920) |
| Proceeds from sale of equity investment | 121,675 | 440,108 |
| Cash paid for investments in unconsolidated investees | (9,070) | (5,742) |
| Dividend from equity method investee, in excess of cumulative earnings | 149 | 137 |
| Net cash provided by (used in) investing activities | 30,229 | 508,703 |
| **Cash flows from financing activities:** | | |
| Proceeds from bank loans and other debt | 493,440 | 124,729 |
| Repayment of bank loans and other debt | (267,482) | (166,901) |
| Repayment of convertible debt | (424,991) | - |
| Payments for financing leases | (3,091) | (764) |
| Purchases of stock for tax withholding obligations on vested restricted stock | (6,979) | (10,462) |
| Net cash (used in) provided by financing activities | (209,103) | (53,398) |
| Net (decrease) increase in cash, cash equivalents, and restricted cash | (290,547) | 285,816 |
| Cash, cash equivalents, and restricted cash, beginning of period | 406,506 | 152,599 |
| Cash, cash equivalents, and restricted cash, end of period | $ 115,959 | $ 438,415 |
| | | |
| **Reconciliation of cash, cash equivalents, and restricted cash to the condensed consolidated balance sheets:** | | |
| Cash and cash equivalents | $ 103,683 | $ 396,510 |
| Restricted cash and cash equivalents, current portion | 2,728 | 14,009 |
| Restricted cash and cash equivalents, net of current portion | 9,548 | 27,896 |
| Total cash, cash equivalents, and restricted cash | $ 115,959 | $ 438,415 |
| | | |
| **Supplemental disclosure of non-cash activities:** | | |
| Property, plant and equipment acquisitions funded by liabilities (including financing leases) | $ 14,956 | $ 9,082 |
| Right-of-use assets obtained in exchange for lease obligations | $ 4,006 | $ 12,988 |

| | | | |
|---|---|---:|---:|
| Net working capital settlement related to C&I Solutions sale | $ | - $ | 7,005 |
| **Supplemental cash flow disclosures:** | | | |
| Cash paid for interest | $ | 25,261 $ | 20,323 |
| Cash paid for income taxes | $ | 1,442 $ | 5,187 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

8

*Table of Contents*

**Notes to Condensed Consolidated Financial Statements (Unaudited)**

**Note 1. *ORGANIZATION AND SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES***

**Organization**

SunPower Corporation (together with its subsidiaries, "SunPower," the "Company," "we," "us," or "our") is a leading residential solar technology and energy services provider that offers fully integrated solar, storage, and home energy solutions to customers in North America. Through a multi-channel strategy of distributed dealer network, SunPower direct sales channel, and new home builder partnerships, we provide customers control over electricity consumption, resiliency during power outages, and cost savings, while also reducing carbon emissions and contributing to a more sustainable grid.

SunPower was a majority-owned subsidiary of TotalEnergies Solar INTL SAS ("Total," formerly Total Solar International SAS) and TotalEnergies Gaz & Electricité Holdings France SAS ("Total Gaz," formerly Total Gaz Electricité Holdings France SAS), each a subsidiary of TotalEnergies SE ("TotalEnergies SE," formerly Total SE). On September 12, 2022, Total and Total Gaz sold to GIP III Sol Acquisition, LLC ("GIP Sol") 50% less one unit of the equity interests in a newly formed Delaware limited liability company, Sol Holding, LLC ("HoldCo"), which is now the record holder of all of the shares of SunPower common stock (see Note 3. *Transactions with Total and TotalEnergies SE*).

**Liquidity and Going Concern**

The accompanying condensed consolidated financial statements have been prepared on a going concern basis, which assumes the Company will be able to continue as a going concern and contemplates the realization of assets and satisfaction of liabilities in the normal course of business. However, for the three and nine months ended October 1, 2023, the Company had recurring operating losses and, as of October 1, 2023, we breached a financial covenant and a reporting covenant of our Credit Agreement, dated as of September 12, 2022 (as amended, the "Credit Agreement") (see Note 12. *Debt and Credit Sources*). The breaches created events of default thereunder (the "Existing Defaults"), which enables the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies. As a result of the events of default, we no longer had the ability to borrow from the remaining capacity of $53.7 million of revolving commitments. On December 8, 2023 (the "Amendment Effective Date"), the Company obtained a waiver and amendment to the Credit Agreement (the "Amendment and Waiver") as amended by the First Amendment to Credit Agreement, dated as of January 26, 2023 (together and as amended, the "Amended Credit Agreement") by and among the Company, certain of its subsidiaries as guarantors, Bank of America, N.A. ("Bank of America"), BMO Bank, N.A., Citibank, N.A. and JPMorgan Chase Bank, N.A. as the lenders and L/C issuers party thereto (together, the "Existing Lenders"), and Bank of America, as administrative agent which provides for, among other things, a temporary waiver until January 19, 2024 of the breaches, and modification to the remaining available commitments through (ii) the Existing Lenders to provide access to $25 million of existing revolving commitments and (ii) commitments by HoldCo, as a new lender, to provide an additional $25 million of capacity. Subsequent to the amendment, we borrowed the entire $50 million against the remaining capacity on the revolving credit facility. Although we entered into the Amendment and Waiver to temporarily address the Existing Defaults, we are also projecting to be noncompliant with certain debt covenants, which would cause further defaults under our existing debt arrangements. Following the expiration of the Amendment and Waiver, absent additional waivers, the events of default enable the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. Further, the Company also breached a financial covenant set forth in the Loan and Security Agreement, dated June 30, 2022, entered into by a wholly owned indirect subsidiary of the Company, the lenders party thereto from time to time, Atlas Securitized Products Holdings, L.P., as administrative agent and Computershare Trust Company, National Association, as paying agent (as amended, the "Loan Facility with Credit Suisse AG," the "Credit Suisse Warehouse Loan," or the "Atlas Credit Agreement") (see Note 12. *Debt and Credit Sources*) due to delay in delivery of the quarterly financials for the third quarter of 2023 (the "Quarterly Financials Default"), which results in an event of default, thereby enabling the requisite lenders to demand immediate payment or exercise other remedies. The Company is in discussion with the lenders under the Atlas Credit Agreement regarding a waiver of any breaches. There can be no assurance that such waiver will be obtained. Absent a waiver, the event of default enables the requisite lenders under the Atlas Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. If the lenders under the Credit Agreement and the Atlas Credit Agreement were to demand immediate repayment, the Company would not have sufficient liquidity to meet its obligations and pay its liabilities arising from normal business operations when they come due. As such, substantial doubt exists about the Company's ability to continue as a going concern.

9

*Table of Contents*

To address our liquidity needs, management is currently seeking additional waivers and evaluating various funding alternatives and may seek to raise additional funds through the issuance of equity, mezzanine or debt securities, through arrangements with strategic partners, which may include related parties, the capital markets, or through obtaining credit from financial institutions. As we seek additional sources of financing, there can be no assurance that such financing would be available to us on favorable terms or at all. Our ability to obtain additional financing in the debt and equity capital markets is subject to several factors, including market and economic conditions, our performance and investor sentiment with respect to us and our industry. The outcome of these matters cannot be predicted with any certainty at this time.

**Basis of Presentation and Preparation**

*Principles of Consolidation*

The accompanying condensed consolidated financial statements have been prepared by us in accordance with generally accepted accounting principles in the United States ("United States" or "U.S.," and such accounting principles, "U.S. GAAP") for interim financial information, and include the accounts of SunPower, all of our subsidiaries and special purpose entities, as appropriate under U.S. GAAP. All intercompany transactions and balances have been eliminated in consolidation. The financial information included herein is unaudited, and reflects all adjustments which are, in the opinion of our management, of a normal recurring nature and necessary for a fair statement of the results for the periods presented. The January 1, 2023 consolidated balance sheet data was derived from SunPower's audited consolidated financial statements included in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023, as filed with the Securities and Exchange Commission ("SEC") on December 18, 2023, but does not include all disclosures required by U.S. GAAP. The condensed consolidated financial statements should be read in conjunction with the audited consolidated financial statements and notes thereto included in SunPower's Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023. The operating results for the three and nine months ended October 1, 2023 are not necessarily indicative of the results that may be expected for fiscal year 2023, or for any other future period.

We have a 52-to-53-week fiscal year that ends on the Sunday closest to December 31. Accordingly, every fifth or sixth year will be a 53-week fiscal year. Both the current fiscal year, fiscal 2023, and prior fiscal year, fiscal 2022, are 52-week fiscal years. The third quarter of fiscal 2023 ended on October 1, 2023, while the third quarter of fiscal 2022 ended on October 2, 2022.

*Management Estimates*

The preparation of the condensed consolidated financial statements in conformity with U.S. GAAP requires our management to make estimates and assumptions that affect the amounts of assets and liabilities and disclosures of contingent assets and liabilities reported in these condensed consolidated financial statements and accompanying notes. We base our estimates on historical experience and various other assumptions believed to be reasonable. Our actual financial results could materially differ from those estimates. Significant estimates in these condensed consolidated financial statements include revenue recognition, specifically nature and timing of satisfaction of performance obligations, standalone selling price of performance obligations, and variable consideration; credit losses, including estimating macroeconomic factors affecting historical recovery rate of receivables; inventory write-downs; long-lived assets and goodwill impairment, specifically estimates for valuation assumptions including discount rates and future cash flows; fair value of investments, including equity investments for which we apply the fair value option and other financial instruments; actuarial estimates related to our self-insured health benefits; valuation of goodwill and intangible assets acquired in a business combination; valuation of contingent consideration in a business combination; valuation of contingencies such as warranty and litigation; the incremental borrowing rate used in discounting of lease liabilities; the fair value of indemnities provided to customers and other parties; and income taxes and tax valuation allowances.

10

*Table of Contents*

To address our liquidity needs, management is currently seeking additional waivers and evaluating various funding alternatives and may seek to raise additional funds through the issuance of equity, mezzanine or debt securities, through arrangements with strategic partners, which may include related parties, the capital markets, or through obtaining credit from financial institutions. As we seek additional sources of financing, there can be no assurance that such financing would be available to us on favorable terms or at all. Our ability to obtain additional financing in the debt and equity capital markets is subject to several factors, including market and economic conditions, our performance and investor sentiment with respect to us and our industry. The outcome of these matters cannot be predicted with any certainty at this time.

**Basis of Presentation and Preparation**

*Principles of Consolidation*

The accompanying condensed consolidated financial statements have been prepared by us in accordance with generally accepted accounting principles in the United States ("United States" or "U.S.," and such accounting principles, "U.S. GAAP") for interim financial information, and include the accounts of SunPower, all of our subsidiaries and special purpose entities, as appropriate under U.S. GAAP. All intercompany transactions and balances have been eliminated in consolidation. The financial information included herein is unaudited, and reflects all adjustments which are, in the opinion of our management, of a normal recurring nature and necessary for a fair statement of the results for the periods presented. The January 1, 2023 consolidated balance sheet data was derived from SunPower's audited consolidated financial statements included in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023, as filed with the Securities and Exchange Commission ("SEC") on December 18, 2023, but does not include all disclosures required by U.S. GAAP. The condensed consolidated financial statements should be read in conjunction with the audited consolidated financial statements and notes thereto included in SunPower's Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023. The operating results for the three and nine months ended October 1, 2023 are not necessarily indicative of the results that may be expected for fiscal year 2023, or for any other future period.

We have a 52-to-53-week fiscal year that ends on the Sunday closest to December 31. Accordingly, every fifth or sixth year will be a 53-week fiscal year. Both the current fiscal year, fiscal 2023, and prior fiscal year, fiscal 2022, are 52-week fiscal years. The third quarter of fiscal 2023 ended on October 1, 2023, while the third quarter of fiscal 2022 ended on October 2, 2022.

*Management Estimates*

The preparation of the condensed consolidated financial statements in conformity with U.S. GAAP requires our management to make estimates and assumptions that affect the amounts of assets and liabilities and disclosures of contingent assets and liabilities reported in these condensed consolidated financial statements and accompanying notes. We base our estimates on historical experience and various other assumptions believed to be reasonable. Our actual financial results could materially differ from those estimates. Significant estimates in these condensed consolidated financial statements include revenue recognition, specifically nature and timing of satisfaction of performance obligations, standalone selling price of performance obligations, and variable consideration; credit losses, including estimating macroeconomic factors affecting historical recovery rate of receivables; inventory write-downs; long-lived assets and goodwill impairment, specifically estimates for valuation assumptions including discount rates and future cash flows; fair value of investments, including equity investments for which we apply the fair value option and other financial instruments; actuarial estimates related to our self-insured health benefits; valuation of goodwill and intangible assets acquired in a business combination; valuation of contingent consideration in a business combination; valuation of contingencies such as warranty and litigation; the incremental borrowing rate used in discounting of lease liabilities; the fair value of indemnities provided to customers and other parties; and income taxes and tax valuation allowances.

10

*Table of Contents*

**Restatement of Previously Issued Condensed Consolidated Financial Statements**

As described in Note 2. *Restatement of Previously Issued Condensed Consolidated Financial Statements*, our condensed consolidated financial statements as of January 1, 2023 and for the three and nine months ended October 2, 2022 are restated in this Quarterly Report on Form 10-Q (or this "Quarterly Report") to reflect the corrections related to the value of consignment inventory of microinverter ("MI") components at certain warehouse and third-party locations and corrections related to reclassification of certain expenses in our statements of operations, along with other immaterial corrections. The restated condensed consolidated financial statements are indicated as "Restated" in the unaudited condensed consolidated financial statements and accompanying notes, as applicable. See Note 2. *Restatement of Previously Issued Condensed Consolidated Financial Statements* for further discussion.

**Segment Information**

We operate in a single operating segment, providing solar power systems and services to residential customers. While our chief executive officer, as the chief operating decision maker ("CODM"), reviews financial information by different functions and revenue streams, he considers the business on a consolidated basis for purposes of allocating resources and reviewing overall business performance.

**Summary of Selected Significant Accounting Policies**

The following significant accounting policies are updates to our significant accounting policies from our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023. Refer to our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023 for the full list of our significant accounting policies. There have been no material changes or updates to our significant accounting policies disclosed in the Form 10-K/A except as updated below.

***Revenue Recognition***

We recognize revenue from contracts with customers when we have completed our performance obligations under an identified contract. The revenue is recognized in an amount that reflects the consideration for the corresponding performance obligations for the goods and services transferred.

*Solar Power Systems and Component Sales*

A majority of our revenue is generated by sales of fully functioning solar power systems to our customers. We sell our products through a network of installing and non-installing dealers and resellers, as well as our internal sales team. Usually, our performance obligation is to design and install a fully functioning solar energy system. We recognize revenue when the solar power system is fully installed and the final permit is received from the authority having jurisdiction, as we deem our performance obligation under the contract to be complete at such time, and the customer retains all of the significant risks and rewards of ownership of the solar power system. In situations when we are not responsible for construction and installation of solar power systems, usually when the sales are made by one of our installing dealers or resellers, we recognize revenue when the components of the solar power system are delivered at the customer site. Our costs to obtain and fulfill contracts associated with systems sales are expensed as sales, general, and administrative expense and cost of revenue, respectively. In addition, incentives we provide to our customers, such as discounts and rebates, are recorded net to the revenue we have recognized on the solar power system. In addition, we expense sales commissions when incurred if the amortization period is one year or less, and record within sales, general, and administrative expense in our condensed consolidated statements of operations.

Revenue is generally recognized at transaction price, net of costs of financing, or other consideration paid to the customers that is not in exchange for a distinct good or service. Also, our arrangements may contain clauses that can either increase or decrease the transaction price. Variable consideration is estimated at each measurement date at its most likely amount to the extent that it is probable that a significant reversal of cumulative revenue recognized will not occur and true-ups are applied prospectively as such estimates change.

We also provide solar power systems to our customers in the form of 20-year lease agreements which are entered into by the customer with our third-party leasing partners. These third-party leasing partners are special-purpose entities that we do not control or consolidate. We recognize revenue when the system is fully installed, when permit to operate is given by the local utility company, and the solar system has produced meterable quantities of electricity, as we deem our performance obligation under the contract to be complete at such time.

***Transfers of financial assets***

In April 2023, to support the expansion of our residential solar and storage loan funding capacity, we entered into a series of agreements to sell solar loan receivables to a special-purpose entity in our existing joint venture, SunStrong, with

11

*Table of Contents*

Hannon Armstrong Sustainable Infrastructure Capital, Inc. ("HASI"). Under the agreements, we have secured financing commitments to fund more than $450.0 million for our residential solar and storage loan program, including a $300.0 million revolving credit facility from Credit Agricole Corporate & Investment Bank ("CA-CIB"). The CA-CIB credit revolver serves as a warehouse facility for SunStrong to temporarily finance solar assets prior to arranging long-term financings, such as asset-backed securities. The revolving warehouse facility will allow SunStrong to fund the acquisition of solar loans entered into by SunPower Financial's customers and issue asset-backed securities on an ongoing basis.

In May 2023, to further support the expansion of our residential solar and storage loan funding capacity, we also entered into a series of agreements to sell solar loan receivables to a newly created special-purpose trust beneficially owned by one or more affiliates of KKR Credit Advisors (US) LLC ("KKR Credit"). Under the agreements, we have secured financing commitments to fund up to $550.0 million for our residential solar and storage loan program over a 15-month term, with annual renewal options.

These agreements to sell solar loan receivables to third-parties are accounted for in accordance with ASC 860, *Transfers and Servicing*. We make judgments, based in part, on supporting legal opinions, on whether these entities should be consolidated as a variable interest entity, as defined in ASC 810, *Consolidation*, and whether the transfers to these entities are accounted for as a sale of a financial asset or a secured borrowing under ASC 860 (see Note 11. *Equity Investments* for a discussion of our conclusion under ASC 810).

Under ASC 860, for our loan receivables that are held for sale and the transfer of the financial assets to be considered a sale, the asset must be legally isolated from the transferor and the transferee must have actual and effective control of the asset. When the sale criteria are met, we, as the transferor, derecognize the lower of cost or fair value of the financial asset transferred and recognize a net gain or loss on the sale based on the difference between proceeds received (less any transaction costs) over the carrying value or fair value. Even though we serve as the primary or master servicer of the special-purpose entity, which represents a form of continuing involvement under ASC 860, this does not preclude sale accounting, because as the servicer, we do not have the power to make significant decisions or any other form of control impacting the performance of the entity. We do not retain actual or effective control in the transferred loan receivables, and therefore, the transfers are accounted for as a sale with the gain or loss from the sales included in our condensed consolidated statements of operations. The gain or loss, and cash proceeds, related to the sales of the financial assets are classified as operating activities in our condensed consolidated statements of cash flows.

Our loan receivables are held for sale and recorded at the net present value of the loan payments upon loan origination, adjusted for the significant financing component using the same interest rate that the Company would use if it was to enter into a separate financing transaction with the customer. We subsequently measure our loan receivables held for sale at the lower of cost or fair value on a loan-by-loan basis until the loan receivables are sold. Our loan receivables held for sale are typically sold within 30 days of origination. If the purchased loans do not meet the eligibility criteria to be sold, the loan receivables are transferred to held to maturity and included at amortized cost within "accounts receivable, net" and "other long-term assets" on our condensed consolidated balance sheets. These loan receivable agreements held to maturity have a term of typically 20 - 25 years and relate to loans that our customers enter into to pay for their solar power systems.

The sale of loan receivables that is outside of the scope of ASC 860 are accounted for as the sale of future revenues. The upfront payments received from third-party purchasers are classified as deferred income until revenue is recognized, and are presented within "contract liabilities" on our condensed consolidated balance sheets.

**Recent Accounting Pronouncements Not Yet Adopted**

In October 2023, the FASB issued ASU 2023-06, *Disclosure Agreements - Codification Amendments in Response to the SEC's Disclosure Update and Simplification Initiative.* This amendment will impact various disclosure areas, including the statement of cash flows, accounting changes and error corrections, earnings per share, debt, equity, derivatives, and transfers of financial assets. The amendments in this ASU 2023-06 will be effective on the date the related disclosures are removed from Regulation S-X or Regulation S-K by the SEC, and will no longer be effective if the SEC has not removed the applicable disclosure requirement by June 30, 2027. Early adoption is prohibited. We are currently evaluating the impacts of the amendment on our disclosures.

**Note 2.**
***RESTATEMENT OF CONDENSED CONSOLIDATED FINANCIAL STATEMENTS***

**Restatement Background**

12

*Table of Contents*

On October 19, 2023, the Audit Committee of the Board of Directors (the "Board") of the Company, based upon the recommendation of management, determined that our (i) audited consolidated financial statements included in our Annual Report on Form 10-K for the period ended January 1, 2023, filed with the SEC on March 10, 2023 (the "Original Form 10-K"), (ii) unaudited condensed consolidated financial statements included in our Quarterly Report on Form 10-Q for the quarterly period ended April 2, 2023, filed with the SEC on May 3, 2023 (the "Q1 2023 Form 10-Q"), and (iii) unaudited condensed consolidated financial statements included in our Quarterly Report on Form 10-Q for the quarterly period ended July 2, 2023, filed with the SEC on August 2, 2023 (the "Q2 2023 Form 10-Q," and collectively, the "Affected Periods"), as well as the relevant portions of any communication which describe or are based on such consolidated financial statements, should no longer be relied upon, and that the previously issued financial statements for the Affected Periods should be restated.

This Note discloses the nature of the restatement adjustments and discloses the cumulative effects of these adjustments on the condensed consolidated balance sheet as of January 1, 2023, statements of operations for the three and nine months ended October 2, 2022, and statements of cash flows for the nine months ended October 2, 2022. The consolidated statements of comprehensive income (loss) and statements of equity for the three and nine months ended October 2, 2022 have also been restated for the correction to net income (loss).

The unaudited condensed consolidated balance sheet as of January 1, 2023, and the unaudited condensed consolidated financial statements for the three and nine months ended October 2, 2022, have been restated to reflect the corrections related to the value of consignment inventory of MI components at certain warehouse and third-party locations, and reclassification of certain expenses in our condensed consolidated statements of operations as further described below, along with other immaterial items pertaining to the periods noted above. The effects of the restatement, including the related income tax impacts, have been reflected in the impacted tables and footnotes throughout these condensed consolidated financial statements in this Q3 2023 Form 10-Q. The restatement adjustments and their impacts on the previously issued condensed consolidated balance sheet as of January 1, 2023, the statements of operations for the three and nine months ended October 2, 2022, and the statement of cash flows for the nine months ended October 2, 2022 are described below.

**Description of Restatement Adjustments**

The categories of the restatement adjustments and their impact on the previously reported condensed consolidated balance sheet as of January 1, 2023, statements of operations for the three and nine months ended October 2, 2022, and statement of cash flows for the nine months ended October 2, 2022 are described below.

a.    *Inventory Related Adjustments* - In the third quarter of fiscal year 2023, while reviewing our inventory account reconciliations, we identified that the consumption of certain MI costs in photo-voltaic module manufacturing had been inaccurately recorded starting in the first quarter of fiscal year 2022. This resulted in an overstatement of MI costs included in finished goods inventory, and an understatement of cost of revenues for the impacted periods. The impact of the correction is to recognize an increase in cost of revenues for the relevant MI costs, with a corresponding reduction to our finished goods inventory and increase in accrued liabilities related to additional accruals for sales and use taxes. In addition, we also identified other immaterial miscellaneous inventory-related misstatements as of January 1, 2023 and for the three and nine months ended October 2, 2022, pertaining to the physical inventory counts and classifications between financial statement line items related to inventories.
- The aggregated impact to the condensed consolidated statements of operations for the three and nine months ended October 2, 2022 is a decrease to total cost of revenues of $2.9 million and an increase to total cost of revenues of $4.5 million, respectively. The impact to the condensed consolidated balance sheets as of January 1, 2023 is a decrease in inventories of $19.7 million, an increase in advances to suppliers, current portion of $2.8 million, an increase in prepaid expenses and other current assets of $2.4 million, an increase in accounts payable of $0.8 million, and an increase in accrued liabilities of $0.4 million.

b.    *Classification of Expense in the Statements of Operations* - In fiscal year 2023, we identified errors related to the classification of certain expenses as cost of revenues instead of operating expenses. This resulted in the reclassification of certain expenses from cost of revenues to selling, general, and administrative expense for the three and nine months ended October 2, 2022.
- The aggregated impact to the condensed consolidated statements of operations for the three and nine months ended October 2, 2022 is a decrease to total cost of revenues of $11.5 million and $37.1 million, respectively, and an increase to sales, general, and administrative expenses of $11.5 million and $37.1 million, respectively.

13

*Table of Contents*

c.    ***Other Restatement Adjustments*** - There are other restatement adjustments otherwise not described in items (a) to (b) above, which are individually and in the aggregate insignificant as of January 1, 2023 and for the three and nine months ended October 2, 2022.

**Condensed Consolidated Financial Statements - Restatement Reconciliation Tables**

In light of the foregoing, in accordance with ASC 250, *Accounting Changes and Error Corrections*, we are restating the previously issued condensed consolidated financial statements as of January 1, 2023 and for the three and nine months ended October 2, 2022 to reflect the effects of the restatement adjustments, and to make certain corresponding disclosures.
In the following tables, we have presented a reconciliation of our condensed consolidated balance sheets, statements of operations, and cash flows as previously reported for these periods to the restated and revised amounts.

*Summary of Restatement - Condensed Consolidated Balance Sheets*

| (In thousands) | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated |
|---|---:|---:|:---:|---:|
| **January 1, 2023** | | | | |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ 377,026 | $ - | | $ 377,026 |
| Restricted cash and cash equivalents, current portion | 9,855 | 813 | c | 10,668 |
| Short-term investments | 132,480 | - | | 132,480 |
| Accounts receivable, net | 174,577 | (4,903) | c | 169,674 |
| Contract assets | 50,692 | 6,378 | c | 57,070 |
| Inventories | 316,815 | (21,084) | a, c | 295,731 |
| Advances to suppliers, current portion | 9,309 | 2,750 | a | 12,059 |
| Prepaid expenses and other current assets | 197,760 | 51 | a, c | 197,811 |
| Total current assets | 1,268,514 | (15,995) | | 1,252,519 |
| | | | | |
| Restricted cash and cash equivalents, net of current portion | 15,151 | 3,661 | c | 18,812 |
| Property, plant and equipment, net | 74,522 | 1,951 | c | 76,473 |
| Operating lease right-of-use assets | 36,926 | - | | 36,926 |
| Solar power systems leased, net | 41,779 | - | | 41,779 |
| Goodwill | 126,338 | (340) | c | 125,998 |
| Other intangible assets, net | 24,192 | - | | 24,192 |
| Other long-term assets | 192,585 | (5,658) | c | 186,927 |
| Total assets | $ 1,780,007 | $ (16,381) | | $ 1,763,626 |
| | | | | |
| **Liabilities and Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ 242,229 | $ 910 | a, c | $ 243,139 |
| Accrued liabilities | 145,229 | 2,890 | a, c | 148,119 |
| Operating lease liabilities, current portion | 11,356 | - | | 11,356 |
| Contract liabilities, current portion | 144,209 | (2,346) | c | 141,863 |
| Short-term debt, net | 82,404 | (164) | c | 82,240 |
| Convertible debt, current portion | 424,919 | - | | 424,919 |
| Current liabilities of discontinued operations | - | - | | - |
| Total current liabilities | 1,050,346 | 1,290 | | 1,051,636 |
| | | | | |
| Long-term debt, net | 308 | - | | 308 |

14

*Table of Contents*

| | | | | | |
|---|---|---|---|---|---|
| Operating lease liabilities, net of current portion | 29,347 | - | | | 29,347 |
| Contract liabilities, net of current portion | 11,555 | 33 | c | | 11,588 |
| Other long-term liabilities | 112,797 | 1,905 | c | | 114,702 |
| Long-term liabilities of discontinued operations | - | - | | | - |
| Total liabilities | 1,204,353 | 3,228 | | | 1,207,581 |
| Commitments and contingencies (Note 10) | | | | | |
| Equity: | | | | | |
| Preferred stock | - | - | | | - |
| Common stock | 174 | - | | | 174 |
| Additional paid-in capital | 2,855,930 | - | | | 2,855,930 |
| Accumulated deficit | (2,066,175) | (19,609) | a, c | | (2,085,784) |
| Accumulated other comprehensive income | 11,568 | - | | | 11,568 |
| Treasury stock, at cost | (226,646) | - | | | (226,646) |
| Total stockholders' equity | 574,851 | (19,609) | | | 555,242 |
| Noncontrolling interests in subsidiaries | 803 | - | | | 803 |
| Total equity | 575,654 | (19,609) | | | 556,045 |
| Total liabilities and equity | $ 1,780,007 | $ (16,381) | | $ | 1,763,626 |

*Summary of Restatement - Condensed Consolidated Statements of Operations*

| | Three Months Ended | | | | Nine Months Ended | | | |
|---|---|---|---|---|---|---|---|---|
| | October 2, 2022 | | | | October 2, 2022 | | | |
| (In thousands, except per share data) | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated |
| Total revenues | $ 475,711 | $ 682 | c | $ 476,393 | $ 1,243,760 | $ 215 | c | $ 1,243,975 |
| Total cost of revenues | 370,264 | (10,536) | a-c | 359,728 | 984,505 | (29,767) | a-c | 954,738 |
| Gross profit | 105,447 | 11,218 | | 116,665 | 259,255 | 29,982 | | 289,237 |
| Operating expenses: | | | | | | | | |
| Research and development | 6,784 | 62 | c | 6,846 | 19,199 | - | | 19,199 |
| Sales, general, and administrative | 87,124 | 14,061 | b, c | 101,185 | 257,163 | 37,249 | b, c | 294,412 |
| Restructuring charges (credits) | 111 | - | | 111 | 244 | - | | 244 |
| (Income) expense from transition services agreement, net | (1,059) | - | | (1,059) | (1,287) | - | | (1,287) |
| Total operating expenses | 92,960 | 14,123 | | 107,083 | 275,319 | 37,249 | | 312,568 |
| Operating income (loss) | 12,487 | (2,905) | | 9,582 | (16,064) | (7,267) | | (23,331) |
| Other income (expense), net: | | | | | | | | |
| Interest income | 144 | - | | 144 | 278 | - | | 278 |
| Interest expense | (4,216) | 504 | c | (3,712) | (15,224) | 1 | c | (15,223) |
| Other, net | 135,368 | - | | 135,368 | 122,160 | - | | 122,160 |
| Other income (expense), net | 131,296 | 504 | | 131,800 | 107,214 | 1 | | 107,215 |
| Income (loss) from continuing operations before income taxes and equity in earnings (losses) of unconsolidated investees | 143,783 | (2,401) | | 141,382 | 91,150 | (7,266) | | 83,884 |
| (Provision for) benefits from income taxes | (3,109) | 667 | c | (2,442) | 5,308 | 1,172 | c | 6,480 |
| Equity in earnings (losses) of unconsolidated investees | 1,958 | (22) | c | 1,936 | 1,958 | (22) | c | 1,936 |
| Net income (loss) from continuing operations | 142,632 | (1,756) | | 140,876 | 98,416 | (6,116) | | 92,300 |

15

*Table of Contents*

| | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated |
|---|---|---|---|---|---|---|---|---|
| (Loss) income from discontinued operations before income taxes and equity in earnings (losses) of unconsolidated investees | - | (2,395) | c | (2,395) | (47,155) | (3,098) | c | (50,253) |
| Benefits from (provision for) income taxes from discontinued operations | - | 358 | c | 358 | 584 | 214 | c | 798 |
| Net (loss) income from discontinued operations | - | (2,037) | | (2,037) | (46,571) | (2,884) | | (49,455) |
| Net income (loss) | 142,632 | (3,793) | | 138,839 | 51,845 | (9,000) | | 42,845 |
| Net (income) loss from continuing operations attributable to noncontrolling interests | (3,225) | - | | (3,225) | (3,671) | - | | (3,671) |
| Net loss (income) from discontinued operations attributable to noncontrolling interests | - | - | | - | 250 | - | | 250 |
| Net (income) loss attributable to noncontrolling interests | (3,225) | - | | (3,225) | (3,421) | - | | (3,421) |
| Net income (loss) from continuing operations attributable to stockholders | 139,407 | (1,756) | | 137,651 | 94,745 | (6,116) | | 88,629 |
| Net (loss) income from discontinued operations attributable to stockholders | - | (2,037) | | (2,037) | (46,321) | (2,884) | | (49,205) |
| Net income (loss) attributable to stockholders | $ 139,407 | $ (3,793) | | $ 135,614 | $ 48,424 | $ (9,000) | | $ 39,424 |
| | | | | | | | | |
| **Net income (loss) per share attributable to stockholders - basic:** | | | | | | | | |
| Continuing operations | $ 0.80 | $ (0.01) | a, c | $ 0.79 | $ 0.55 | $ (0.04) | a, c | $ 0.51 |
| Discontinued operations | $ - | $ (0.01) | c | $ (0.01) | $ (0.27) | $ (0.01) | c | $ (0.28) |
| Net income (loss) per share - basic | $ 0.80 | $ (0.02) | a, c | $ 0.78 | $ 0.28 | $ (0.05) | a, c | $ 0.23 |
| | | | | | | | | |
| **Net income (loss) per share attributable to stockholders - diluted:** | | | | | | | | |
| Continuing operations | $ 0.74 | $ (0.01) | a, c | $ 0.73 | $ 0.54 | $ (0.03) | a, c | $ 0.51 |
| Discontinued operations | $ - | $ (0.01) | c | $ (0.01) | $ (0.24) | $ (0.02) | c | $ (0.26) |
| Net income (loss) per share - diluted | $ 0.74 | $ (0.02) | a, c | $ 0.72 | $ 0.30 | $ (0.05) | a, c | $ 0.25 |
| | | | | | | | | |
| **Weighted-average shares:** | | | | | | | | |
| Basic | 174,118 | - | | 174,118 | 173,815 | - | | 173,815 |
| Diluted | 192,497 | - | | 192,497 | 191,589 | - | | 191,589 |

*Summary of Restatement - Condensed Consolidated Statement of Cash Flows*

| | Nine Months Ended | | | |
|---|---|---|---|---|
| | October 2, 2022 | | | |
| (In thousands) | As Previously Reported | Restatement Adjustments | Restatement Reference | As Restated |
| **Cash flows from operating activities:** | | | | |
| Net income (loss) | $ 51,845 | $ (9,000) | a, c | $ 42,845 |
| Adjustments to reconcile net income (loss) to net cash used in operating activities: | | | | |
| Depreciation and amortization | 21,704 | 557 | c | 22,261 |
| Amortization of cloud computing arrangements | 3,392 | 157 | c | 3,549 |
| Stock-based compensation | 19,056 | - | | 19,056 |

16

*Table of Contents*

| | | | | | |
|---|---:|---:|:---:|---:|---:|
| Amortization of debt issuance costs | 2,556 | - | | | 2,556 |
| Equity in (earnings) losses of unconsolidated investees | (1,958) | 22 | c | | (1,936) |
| (Gain) loss on equity investments | (120,965) | - | | | (120,965) |
| Unrealized (gain) loss on derivatives | (2,304) | - | | | (2,304) |
| Dividend from equity method investees | 133 | - | | | 133 |
| Deferred income taxes | (12,606) | (53) | c | | (12,659) |
| Other, net | 128 | - | | | 128 |
| Changes in operating assets and liabilities: | | | | | |
| Accounts receivable | (66,254) | 452 | c | | (65,802) |
| Contract assets | 2,326 | (2,644) | c | | (318) |
| Inventories | (22,787) | 8,023 | a, c | | (14,764) |
| Project assets | 295 | - | | | 295 |
| Prepaid expenses and other assets | (212,164) | 7,176 | a, c | | (204,988) |
| Operating lease right-of-use assets | 8,424 | 188 | c | | 8,612 |
| Advances to suppliers | (6,288) | - | | | (6,288) |
| Accounts payable and other accrued liabilities | 77,844 | (3,213) | a, c | | 74,631 |
| Contract liabilities | 98,663 | (366) | c | | 98,297 |
| Operating lease liabilities | (10,906) | (922) | c | | (11,828) |
| Net cash (used in) provided by operating activities | (169,866) | 377 | | | (169,489) |
| **Cash flows from investing activities:** | | | | | |
| Purchases of property, plant, and equipment | (36,958) | - | | | (36,958) |
| Investments in software development costs | (4,225) | - | | | (4,225) |
| Cash received from C&I Solutions sale, net of de-consolidated cash | 146,303 | - | | | 146,303 |
| Cash paid for equity investments under the Dealer Accelerator Program and other | (30,920) | - | | | (30,920) |
| Proceeds from sale of equity investment | 440,108 | - | | | 440,108 |
| Cash paid for investments in unconsolidated investees | (5,742) | - | | | (5,742) |
| Dividend from equity method investee, in excess of cumulative earnings | 137 | - | | | 137 |
| Net cash provided by (used in) investing activities | 508,703 | - | | | 508,703 |
| **Cash flows from financing activities:** | | | | | |
| Proceeds from bank loans and other debt | 124,729 | - | | | 124,729 |
| Repayment of bank loans and other debt | (167,003) | 102 | c | | (166,901) |
| Payments for financing leases | (735) | (29) | c | | (764) |
| Purchases of stock for tax withholding obligations on vested restricted stock | (10,462) | - | | | (10,462) |
| Net cash (used in) provided by financing activities | (53,471) | 73 | | | (53,398) |
| Net increase (decrease) in cash, cash equivalents, and restricted cash | 285,366 | 450 | | | 285,816 |
| Cash, cash equivalents, and restricted cash, beginning of period | 148,613 | 3,986 | | | 152,599 |
| Cash, cash equivalents, and restricted cash, end of period | $ 433,979 | $ 4,436 | | $ | 438,415 |

| | | | | | |
|---|---:|---:|:---:|---:|---:|
| **Reconciliation of cash, cash equivalents, and restricted cash to the condensed consolidated balance sheets:** | | | | | |
| Cash and cash equivalents | $ 396,510 | $ - | | $ | 396,510 |
| Restricted cash and cash equivalents, current portion | 13,204 | 805 | c | | 14,009 |
| Restricted cash and cash equivalents, net of current portion | 24,265 | 3,631 | c | | 27,896 |
| Total cash, cash equivalents, and restricted cash | $ 433,979 | $ 4,436 | | $ | 438,415 |

**Supplemental disclosure of non-cash activities:**

17

*Table of Contents*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Property, plant and equipment acquisitions funded by liabilities (including financing leases) | $ | 9,130 | $ | (48) | c | $ | 9,082 |
| Right-of-use assets obtained in exchange for lease obligations | $ | 14,005 | $ | (1,017) | c | $ | 12,988 |
| Working capital adjustment related to C&I Solutions sale | $ | 7,005 | $ | - | | $ | 7,005 |
| **Supplemental cash flow disclosures:** | | | | | | | |
| Cash paid for interest | $ | 20,323 | $ | - | | $ | 20,323 |
| Cash paid for income taxes | $ | 5,187 | $ | - | | $ | 5,187 |

**Note 3.**
**_TRANSACTIONS WITH TOTAL AND TOTALENERGIES SE_**

In June 2011, Total completed a cash tender offer to acquire 60% of our then outstanding shares of common stock at a price of $23.25 per share, for a total cost of approximately $1.4 billion. In December 2011, we entered into a Private Placement Agreement with Total, under which Total purchased, and we issued and sold, 18.6 million shares of our common stock for a purchase price of $8.80 per share, thereby increasing Total's ownership to approximately 66% of our outstanding common stock as of that date.

On May 24, 2022, Total and Total Gaz (collectively, "Sellers") agreed to sell 50% less one unit of the equity interests in HoldCo, which upon closing of such transaction would be the record holder of all of the shares of our common stock held by Sellers, to GIP Sol (and such transaction, the "Transaction").

On September 12, 2022, Sellers closed the Transaction. In connection with the completion of the Transaction, TotalEnergies Renewables, GIP Sol, and HoldCo entered into a Letter Agreement, dated September 12, 2022, concerning certain governance rights with respect to HoldCo and the shares of our common stock held directly by HoldCo. Specifically, TotalEnergies Renewables and GIP Sol agreed to, among other things, take all actions necessary to cause HoldCo to designate and elect to our board of directors (the "Board") such individuals as HoldCo is entitled to appoint pursuant to the Affiliation Agreement; provided, however, that for so long as HoldCo is entitled to appoint at least five directors to our Board, GIP Sol shall have the right to appoint two of such five directors. The Letter Agreement also contained certain provisions on voting and on the transfer of HoldCo interests and common stock of the Company.

As of October 1, 2023, ownership of our outstanding common stock by TotalEnergies SE and its affiliates, and GIP Sol, was 50.2%.

**_Sale of C&I Solutions Business_**

On May 31, 2022, pursuant to the terms of the Definitive Agreement we signed with TotalEnergies Renewables on February 6, 2022, TotalEnergies Renewables acquired all of the issued and outstanding common stock of our C&I Solutions business. The preliminary purchase price of $190.0 million was subject to certain adjustments, including cash, indebtedness, and an estimated closing date working capital adjustment. Upon closing, we received net cash consideration of $149.2 million based on the estimated net assets of the business on that date. As of the third quarter of fiscal 2022, we recorded a payable of $7.0 million to Total, based on our review of the closing date working capital and our submission of the closing statement. On October 25, 2022, we received a notice of disagreement from TotalEnergies Renewables with respect to the closing statement. As set forth in the Definitive Agreement, we appointed an independent accountant to adjudicate the amount owed under the closing statement. On April 12, 2023, the independent accountant issued its final and binding determination with respect to the disputed items and an additional $23.9 million was deemed in favor of TotalEnergies Renewables. We recorded a payable of $30.9 million in our condensed consolidated balance sheets as of April 2, 2023, and such amount was paid on April 19, 2023.

**_Affiliation Agreement_**

In April 2011, we and Total entered into an Affiliation Agreement that governs the relationship between Total and us (the "Affiliation Agreement"). Until the expiration of a standstill period specified in the Affiliation Agreement (the "Standstill Period"), and subject to certain exceptions, Total, TotalEnergies SE, and any of their respective affiliates and certain other related parties (collectively, the "Total Group") may not effect, seek, or enter into discussions with any third party regarding any transaction that would result in the Total Group beneficially owning our shares in excess of certain thresholds, or request us or our independent directors, officers, or employees to amend or waive any of the standstill restrictions applicable to the Total Group. The Standstill Period ends when Total holds less than 15% ownership of us.

18

*Table of Contents*

**Note 12.**
*DEBT AND CREDIT SOURCES*

The following table summarizes our outstanding debt on our condensed consolidated balance sheets:

| (In thousands) | October 1, 2023 | | | | January 1, 2023 (As Restated) | | | |
|---|---|---|---|---|---|---|---|---|
| | Face Value | Short-term | Long-term | Total[1] | Face Value | Short-term | Long-term | Total[1] |
| **Recourse Debt:** | | | | | | | | |
| 4.00% convertible debentures due 2023[2] | $ - | $ - | $ - | $ - | $ 424,991 | $ 424,919 | $ - | $ 424,919 |
| Revolver and Term Loan Facility[3] | 246,250 | 242,319 | - | 242,319 | - | - | - | - |
| Other debt | - | - | - | - | 11,733 | 11,733 | - | 11,733 |
| **Total recourse debt** | $ 246,250 | $ 242,319 | $ - | $ 242,319 | $ 436,724 | $ 436,652 | $ - | $ 436,652 |
| **Non-Recourse Debt:** | | | | | | | | |
| Credit Suisse Warehouse Loan[3] | $ 65,272 | $ 63,991 | $ - | $ 63,991 | $ 71,577 | $ 70,443 | $ - | $ 70,443 |
| Other debt | 336 | 65 | 255 | 320 | 371 | 64 | 308 | 372 |
| **Total non-recourse debt** | 65,608 | 64,056 | 255 | 64,311 | 71,948 | 70,507 | 308 | 70,815 |
| **Total** | $ 311,858 | $ 306,375 | $ 255 | $ 306,630 | $ 508,672 | $ 507,159 | $ 308 | $ 507,467 |

[1] Refers to the total carrying value of the outstanding debt arrangement.

[2] On January 17, 2023, we repaid the remaining outstanding principal amount of $425.0 million of our 4.00% debentures due 2023.

[3] Classified as a current liability as of October 1, 2023 due to breaches of certain contractual covenants.

As of October 1, 2023, the aggregate future contractual maturities of our outstanding debt, at face value, were as follows:

| (In thousands) (as restated) | Fiscal 2023 (remaining three months) | Fiscal 2024 | Fiscal 2025 | Fiscal 2026 | Fiscal 2027 | Thereafter | Total |
|---|---|---|---|---|---|---|---|
| Aggregate future maturities of outstanding debt | $ 1,267 | $ 310,341 | $ 73 | $ 76 | $ 80 | $ 21 | $ 311,858 |

**October 2021 Letter of Credit Facility with Bank of the West**

In October 2021, we entered into a letter of credit facility with Bank of the West which provides for the issuance, upon our request, of letters of credit to support our obligations in an aggregate amount not to exceed $ 25.0 million. The letters of credit issued under the facility are 50% cash secured, and we have entered into a security agreement with Bank of the West granting them a security interest in a cash collateral account established for this purpose. In September 2023, we entered into an amendment of the letter of credit facility with Bank of the West to reduce the letters of credit commitments to an amount not to exceed $5.0 million. The letters of credit issued under the facility remain 50% cash secured.

As of October 1, 2023, letters of credit issued and outstanding under the Bank of the West facility totaled $5.0 million, which were collateralized with $2.5 million of restricted cash on the condensed consolidated balance sheets.

39

*Table of Contents*

**Loan Facility with Credit Suisse AG**

On June 30, 2022, we entered into a loan and security purchase agreement with Credit Suisse AG, New York Branch, and other financial institutions, to finance our retail installment contract receivables. The agreement provided for a $100.0 million delayed draw term loan which will mature on December 29, 2023. In connection with the loan agreement, we have established a special purpose entity acting as the borrower under the facility. During the second quarter of fiscal 2023, we amended our loan agreement and extended the facility through June 29, 2026.

The loans under the agreement bear interest at a rate as adjusted by the benchmark adjustment, as defined in the term loan agreement, or the base rate plus the applicable margin for such loans. In addition, we also entered into an interest rate swap under the agreement, which converts the floating rate loan to a fixed rate. The swap terminates in September of 2026, unless we terminate early with the maturity of the loan, subject to any early termination costs. The term loan agreement contains customary representations and warranties as well as customary affirmative and negative covenants, including a covenant that any assets of the special purpose borrowing entity will not be available to other creditors of any of our other SunPower entities.

As of October 1, 2023, we had $65.3 million borrowings outstanding under the term loan facility, of which $0.6 million is being held in a Liquidity Reserve Account, in accordance with the loan and security purchase agreement, and is collateralized with restricted cash on the condensed consolidated balance sheets as of October 1, 2023. All borrowings outstanding under the term loan facility have a weighted average interest rate of between 6.3% to 6.8%.

**Revolver and Term Loan Facility with Bank of America and Bank of the West**

On September 12, 2022, we entered into a Credit Agreement with BofA Securities, Inc. and Bank of the West, as joint lead arrangers and joint bookrunners, and Bank of America, N.A., as Administrative Agent, Collateral Agent, Swingline Lender, and an L/C Issuer. The Credit Agreement consists of a revolving credit facility (the "Revolver") and a term loan facility ("Term Loan Facility" and, together with the Revolver, the "Facilities"), each facility providing for an aggregate principal amount of $
100.0 million. The Credit Agreement was amended on January 26, 2023, and provided for, among other things, an increase of the Revolver commitments by $100.0 million (the "Increased Revolving Commitments"), including CitiBank, N.A. and JP Morgan Chase Bank, N.A. as the 2023 Incremental Revolving Lenders'. The Increased Revolving Commitments are governed by the same terms and conditions applicable to the Revolver commitments under the Credit Agreement prior to the effectiveness of the Amendment. The Revolver and Term Loan Facility both mature on September 12, 2027.

The interest rate for borrowings under the Facilities is based on, at the Company's option, either (1) the highest of (a) the Federal Funds Rate plus 0.50%, (b) Bank of America's "prime rate," or (c) Term SOFR plus 1%, plus, in each case, a margin; or (2) Term SOFR plus a margin. A commitment fee of between 0.25% and 0.35%, depending on our Total Net Leverage Ratio, is payable quarterly on the undrawn portion of the Revolver.

The Credit Agreement contains affirmative and negative covenants customarily applicable to senior secured credit facilities, including covenants restricting the ability of the Company and certain of our subsidiaries, subject to negotiated exceptions, to: incur additional indebtedness; create liens or guarantee obligations; enter into sale-leaseback transactions; merge, liquidate or dispose assets; make acquisitions or other investments; enter into hedging agreements; pay dividends and make other distributions and engage in transactions with affiliates. Under the Credit Agreement, the Company's Restricted Subsidiaries may not invest cash or property in, or loan to, our Unrestricted Subsidiaries amounts exceeding the limitations set forth in the Credit Agreement.

As of October 1, 2023, we had borrowings of $96.6 million and $149.6 million under the Term Loan Facility and Revolver, respectively. The interest rate for the borrowings is Term SOFR plus a margin. In addition, as of October 1, 2023, we had no issued but undrawn letters of credit outstanding under the Facilities. The letters of credit have a maximum aggregate amount that can be issued of $
50.0 million, which is included within the total principal amount of the Revolver facility.

**Note 13. *RELATED-PARTY TRANSACTIONS***

In connection with the Spin-off of Maxeon Solar, we entered into certain agreements with Maxeon Solar, including a transition services agreement, supply agreement, and collaboration agreement. On June 8, 2022, we entered into a First Amendment to the Cross License Agreement with Maxeon Solar to amend the Cross License Agreement that we entered into in connection with the Spin-off.

*Table of Contents*

The below table summarizes our transactions with Maxeon Solar for the three and nine months ended October 1, 2023:

| (In thousands) | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | October 1, 2023 | October 2, 2022 | October 1, 2023 | October 2, 2022 |
| Purchases of photovoltaic modules (recorded in cost of revenues) | $ 24,124 | $ 68,060 | $ 173,014 | $ 203,121 |
| Research and development expenses reimbursement received | 129 | 840 | 1,135 | 18,375 |
| Sublease income (recorded in sales, general, and administrative expense) | 468 | 176 | 1,404 | 176 |
| (Expense) income from transition services agreement, net | (24) | (36) | (74) | (326) |

We had the following balances related to transactions with Maxeon Solar as of October 1, 2023:

| (In thousands) | As of | |
| --- | --- | --- |
| | October 1, 2023 | January 1, 2023 |
| Prepaid and other current assets | $ 419 | $ 607 |
| Accrued liabilities | 7,959 | 11,239 |
| Accounts payable | 3,697 | 38,486 |
| Other long-term liabilities | 1,458 | 1,458 |

Refer to Note 3. *Transactions with Total and TotalEnergies SE.* for related-party transactions with Total and its affiliates and to Note 11. *Equity Investments* for related-party transactions with SunStrong, SunStrong Partners, Dorado DevCo, and our dealer accelerator equity investees.

**Note 14.**
**INCOME TAXES**

In the three months ended October 1, 2023, our income tax benefit of $ 0.1 million on a loss from continuing operations before income taxes and equity in earnings of unconsolidated investees of $38.7 million, was primarily due to the benefit of operating losses that reduce our state tax on sale of equity investments, partially offset by the accrual for uncertain tax positions. Our income tax provision of $2.4 million in the three months ended October 2, 2022 on an income from continuing operations before income taxes of $141.4 million was primarily due to state taxes on realized gains from sale of equity investments, partially offset by a net tax benefit from prior year uncertain tax positions.

In the nine months ended October 1, 2023, our income tax provision of $1.6 million on a loss from continuing operations before income taxes and equity in earnings of unconsolidated investees of $113.2 million, was primarily due to discrete items including taxes on realized gains from sale of equity investments and accrual of interest and penalties on prior year uncertain tax positions. Our income tax benefit of $6.5 million in the nine months ended October 2, 2022 on an income from continuing operations before income taxes of $83.9 million was primarily due to the reversal of deferred taxes previously accrued for California as a result of the enactment of Senate Bill 113 which restored our ability to utilize net operating losses in 2022, partially offset by state tax expense on realized gains from sale of equity investments.

During the three and nine months ended October 1, 2023, in accordance with FASB guidance for interim reporting of income tax, our annual effective tax rate was computed based on year-to-date results. The income tax differs from the amounts computed by applying the statutory income tax rate to the loss from continuing operations before income tax primarily as a result of our valuation allowance and discrete items recorded during the quarter.

For the three and nine months ended October 1, 2023, our income tax benefit on the loss from discontinued operations before income taxes of $1.9 million and $12.1 million was $0.2 million and $0.4 million, respectively. In the three and nine months ended October 2, 2022, our income tax benefit of $0.4 million and $0.8 million on a loss from discontinued operations before income taxes of $2.4 million and $50.3 million, respectively, was primarily due to the state tax benefit of year-to-date operating losses of the C&I Solutions business.

Total liabilities associated with uncertain tax positions were $13.1 million and $12.3 million as of October 1, 2023 and January 1, 2023, respectively. The increase of $0.8 million was primarily due to the accrual of additional state liabilities, and interest and penalties on existing reserves.

*Table of Contents*

The *Craven C*omplaint and the *Simpson* Complaint name the Company, its Chief Executive Officer (Peter Faricy), its Chief Financial Officer (Elizabeth Eby), and its former Interim Chief Financial Officer (Guthrie Dundas) as defendants. The *Craven* Complaint and the *Simpson* Complaint allege violations of Sections 10(b) and 20(a) of the Exchange Act and allege that the defendants misled investors by failing to disclose that: (1) due to a material weakness in its internal control over financial reporting, the Company had inaccurately reported cost of revenue and inventory metrics; (2) as a result of the foregoing, the Company was reasonably likely to incur significant charges to restate prior reporting; and (3) as a result of the foregoing, defendants' statements about the Company's business, operations, and prospects allegedly were materially misleading and/or lacked a reasonable basis. The *Craven* Complaint and the *Simpson* Complaint seek monetary damages for alleged securities law violations, together with costs and attorney's fees.

The Company intends to vigorously defend the purported securities class action lawsuits and cannot reasonably estimate any loss or range of loss that may arise from the litigations. Accordingly, the Company can provide no assurance as to the scope and outcome of these matters and no assurance as to whether they will have a material adverse effect on the Company's financial position, liquidity, or results of operations.

### *Amendment and Waiver*

On December 8, 2023, the Company obtained the Amendment and Waiver amending the Amended Credit Agreement by and among the Company, certain of its subsidiaries as guarantors, the Existing Lenders, and Bank of America, as administrative agent which provides for, among other things, a temporary waiver until January 19, 2024 of the breaches, and modification to the remaining available commitments through (i) the Existing Lenders to provide access to $25 million of existing revolving commitments and (ii) commitments by HoldCo, as a new lender, to provide $25 million of new revolving credit. Although we entered into the Amendment and Waiver to temporarily address the Existing Defaults, we are projecting to be noncompliant with certain debt covenants, which would cause further defaults or an event of default under our existing debt arrangements.

### *Dorado Credit Agreement*

The Company received a reservation of rights letter from the administrative agent under (on behalf of the lenders thereunder) that certain credit agreement, dated as of March 31, 2022, by and among (inter alia) Dorado 1 Senior Borrower, LLC and Dorado 1 Senior Pledgor, LLC (each of which are non-wholly owned subsidiaries of Company), Bank of America N.A., as administrative agent, Computershare Trust Company, National Association, as the collateral agent and the financial institutions party thereto from time to time as lenders (as amended, the "Dorado Credit Agreement") as a result of the Restatement. We are in active discussions with this lender group, who are aware that SunPower does not agree that there has been any such breach of representation.

## ITEM 2: *MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS*

### Cautionary Statement Regarding Forward-Looking Statements

*You should read the following discussion of our financial condition and results of operations in conjunction with the condensed consolidated financial statements and the notes thereto included elsewhere in this Quarterly Report on Form 10-Q and the consolidated financial statements and the notes thereto included in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023 filed with the Securities and Exchange Commission ("SEC") on December 18, 2023 pursuant to the Securities Exchange Act of 1934, as amended (the "Exchange Act").*

*Table of Contents*

*This Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Forward-looking statements are statements that do not represent historical facts and may be based on underlying assumptions. We use words such as "anticipate," "believe," "continue,"*
*"could," "estimate," "expect," "intend," "may," "plan," "predict," "project," "potential," "seek," "should," "will," "would," and similar expressions to identify forward-looking statements. Forward-looking statements in this Quarterly Report on Form 10-Q include, but are not limited to, our ability to continue as a going concern, our ability to raise additional capital or obtain financing, our ability to obtain additional waivers or amendments under our debt agreements, comply with debt covenants or cure any defaults, our ability to repay our obligations as they come due, our plan and ability to remediate the material weaknesses in our internal control over financial reporting; expectations related to any restated items disclosed herein; our plans and expectations regarding future financial results, expected operating results, business strategies, the sufficiency of our cash and our liquidity and ability to raise capital, projected costs and cost reduction measures, restructuring plans and activities, development and ramp of new products and improvements to our existing products, the impact of recently adopted accounting pronouncements, supply chain challenges, the adequacy of our agreements with our suppliers, the impact of inflation and changes in raw materials and component prices and availability, our ability to monetize our solar projects, legislative actions and regulatory compliance, competitive positions, management's plans and objectives for future operations, trends in average selling prices, the success of our joint ventures and acquisitions, warranty matters, outcomes of litigation, cost of compliance with applicable regulations, interest and credit risk, general business and economic conditions in our markets, industry trends, the impact of changes in government incentives, expected restructuring charges, the impact on our business of health crises and epidemics and related public health measures, macroeconomic trends and uncertainties, and the likelihood of any impairment of project assets, long-lived assets, and investments, our ability to obtain necessary environmental permits, our environmental compliance initiatives, our commitment to energy sustainability, our diversity, equity, and inclusion initiative and related programs, our commitments to making renewable energy more accessible for historically underserved communities, increasing workforce diversity, expanding access for customers, ensuring industry equity and dealer and supplier diversity, our environmental, social, and governance initiatives and report, setting and upholding high standards for our employees, officers and directors, and sound corporate governance, and our human capital management strategies and initiatives. These forward-looking statements are based on information available to us as of the date of this Quarterly Report on Form 10-Q and current expectations, forecasts, and assumptions and involve a number of risks and uncertainties that could cause actual results to differ materially from those anticipated by these forward-looking statements. Such risks and uncertainties include a variety of factors, some of which are beyond our control. Factors that could cause or contribute to such differences include, but are not limited to, those identified above, those discussed in the section titled "Risk Factors" included in this Quarterly Report on Form 10-Q and our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023 filed on December 18, 2023, and our other filings with the SEC. These forward-looking statements should not be relied upon as representing our views as of any subsequent date, and we are under no obligation to, and expressly disclaim any responsibility to, update or alter our forward-looking statements, whether as a result of new information, future events or otherwise, except as required by applicable law.*

*Our fiscal year ends on the Sunday closest to the end of the applicable calendar year. All references to fiscal periods apply to our fiscal quarter or year, which end on the Sunday closest to the calendar month end. Unless the context otherwise requires, all references to "SunPower," the "Company," "we," "us," or "our" refer to SunPower Corporation and its subsidiaries.*

**Restatement of Previously Issued Condensed Consolidated Financial Statements**

In this Quarterly Report on Form 10-Q, we have restated our previously issued condensed consolidated financial statements as of January 1, 2023 and for the three and nine months ended October 2, 2022. Refer to "Item 1. Financial Statements (unaudited)-Notes to Condensed Consolidated Financial Statements-*Note 2. Restatement of Previously Issued Condensed Consolidated Financial Statements*" for background on the restatement, the fiscal periods impacted, control considerations, and other information. As a result, we have also restated certain previously reported financial information as of January 1, 2023 and for the three and nine months ended October 2, 2022 in this "Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations," including but not limited to information within the *"Results of Operations"* and *"Liquidity and Capital Resources"* sections to conform the discussion with the appropriate restated amounts. See "Item 1. Financial Statements (unaudited)-Notes to Condensed Consolidated Financial Statements-*Note 2. Restatement of Previously Issued Condensed Consolidated Financial Statements,"* for additional information related to the restatement.

46

*Table of Contents*

**Overview**

SunPower is a leading residential solar technology and energy services provider that offers fully integrated solar, storage, and home energy solutions to customers in North America. Through a multi-channel strategy of distributed dealer network, SunPower direct sales channel, and new home builder partnerships, we provide customers control over electricity consumption, resiliency during power outages, and cost savings, while also reducing carbon emissions and contributing to a more sustainable grid. The five pillars of our strategy include:

1) Customer Care: provide a world-class customer experience that moves beyond the initial system sale to create a lifetime relationship with SunPower;

2) Products: offer all market segments a growing ecosystem of integrated high-value, high-performance products and services;

3) Growth: optimize a multi-channel strategy of distributed dealer network, geographically diverse SunPower Direct channel, and new home builder partnerships for above-market growth;

4) Digital Innovation: enable operational excellence that supports our dealers, accelerates sales, improves financial products and adds customer control and monitoring of systems for optimum efficiency; and

5) Financial Solutions: expand affordable and easy-to-use customer financing products, reducing the biggest barrier to solar adoption.

We operate as a single operating segment, providing solar power systems and services to residential customers. While our chief executive officer, as the chief operating decision maker ("CODM"), reviews financial information by different functions and revenue streams, he considers the business on a consolidated basis for purposes of allocating resources and reviewing overall business performance.

For more information about our business, please refer to the section titled "Part I. Item 1. Business" in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023.

**Key Developments**

In April 2023, to support the expansion of our residential solar and storage loan funding capacity, we entered into a series of agreements to sell solar loan receivables to a special-purpose entity in our existing joint venture, SunStrong, with Hannon Armstrong Sustainable Infrastructure Capital, Inc. ("HASI"). Under the agreements, we have secured financing commitments to fund more than $450.0 million for our residential solar and storage loan program, including a $300.0 million revolving credit facility from Credit Agricole Corporate & Investment Bank ("CA-CIB"). The CA-CIB credit revolver serves as a warehouse facility for SunStrong to temporarily finance solar assets prior to arranging long-term financings, such as asset-backed securities. The revolving warehouse facility will allow SunStrong to fund the acquisition of solar loans entered into by SunPower Financial's customers and issue asset-backed securities on an ongoing basis.

In May 2023, to further support the expansion of our residential solar and storage loan funding capacity, we also entered into a series of agreements to sell solar loan receivables to a newly created special-purpose trust beneficially owned by one or more affiliates of KKR Credit Advisors (US) LLC ("KKR Credit"). Under the agreements, we have secured financing commitments to fund up to $550.0 million for our residential solar and storage loan program over a 15-month term, with annual renewal options.

In August 2023, ADT Solar, a division of ADT Inc., entered into an agreement in principle with SunPower Financial™ to become a provider of lease and power purchase agreements ("PPA") for ADT Solar customers. Through this arrangement, ADT Solar is offering customers a lease option for the first time, making solar accessible to more Americans. SunPower Financial is acting as the lessor for ADT Solar customers that choose to finance with a lease or PPA.

**Results of Operations**

Results of operations in dollars and as a percentage of total revenues were as follows:

47

*Table of Contents*

| | Three Months Ended | | | |
| | October 1, 2023 | | October 2, 2022 | |
| | | | (As Restated) | |
| | in thousands | % of Revenues | in thousands | % of Revenues |
|---|---|---|---|---|
| Total revenues | $ 430,690 | 100 | $ 476,393 | 100 |
| Total cost of revenues | 358,181 | 83 | 359,728 | 76 |
| Gross profit | 72,509 | 17 | 116,665 | 24 |
| Research and development | 5,406 | 1 | 6,846 | 1 |
| Sales, general, and administrative | 93,345 | 22 | 101,185 | 21 |
| Restructuring charges (credits) | 5,873 | 1 | 111 | - |
| Expense (income) from transition services agreement, net | 170 | - | (1,059) | - |
| Operating (loss) income | (32,285) | (7) | 9,582 | 2 |
| Other (expense) income, net | (6,461) | (2) | 131,800 | 28 |
| (Loss) income from continuing operations before income taxes and equity in earnings (losses) of unconsolidated investees | (38,746) | (9) | 141,382 | 30 |
| Benefits from (provision for) income taxes | 137 | - | (2,442) | (1) |
| Equity in earnings (losses) of unconsolidated investees | 2,990 | 1 | 1,936 | - |
| Net (loss) income from continuing operations | (35,619) | (8) | 140,876 | 30 |
| Net (income) loss from continuing operations attributable to noncontrolling interests | (29) | - | (3,225) | (1) |
| Net (loss) income from continuing operations attributable to stockholders | $ (35,648) | (8) | $ 137,651 | 29 |

| | Nine Months Ended | | | |
| | October 1, 2023 | | October 2, 2022 | |
| | | | (As Restated) | |
| | in thousands | % of Revenues | in thousands | % of Revenues |
|---|---|---|---|---|
| Total revenues | $ 1,328,317 | 100 | $ 1,243,975 | 100 |
| Total cost of revenues | 1,100,841 | 83 | 954,738 | 77 |
| Gross profit | 227,476 | 17 | 289,237 | 23 |
| Research and development | 19,161 | 1 | 19,199 | 2 |
| Sales, general, and administrative | 288,161 | 22 | 294,412 | 24 |
| Restructuring charges (credits) | 5,873 | - | 244 | - |
| Expense (income) from transition services agreement, net | 30 | - | (1,287) | - |
| Operating (loss) income | (85,749) | (6) | (23,331) | (2) |
| Other (expense) income, net | (27,459) | (2) | 107,215 | 9 |
| (Loss) income from continuing operations before income taxes and equity in earnings (losses) of unconsolidated investees | (113,208) | (9) | 83,884 | 7 |
| (Provision for) benefits from income taxes | (1,569) | - | 6,480 | 1 |
| Equity in earnings (losses) of unconsolidated investees | 3,410 | - | 1,936 | - |
| Net (loss) income from continuing operations | (111,367) | (8) | 92,300 | 7 |
| Net (income) loss from continuing operations attributable to noncontrolling interests | (124) | - | (3,671) | - |
| Net (loss) income from continuing operations attributable to stockholders | $ (111,491) | (8) | $ 88,629 | 7 |

48

*Table of Contents*

**Total Revenues**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 (As Restated) | % Change | October 1, 2023 | October 2, 2022 (As Restated) | % Change |
| Total revenues | $ 430,690 | $ 476,393 | (10)% | $ 1,328,317 | $ 1,243,975 | 7% |

Our total revenues during the three months ended October 1, 2023 decreased by 10% or $45.7 million, as compared to the three months ended October 2, 2022, of which $54.2 million was related to decreased volume, primarily in our installing dealer, New Homes, and Blue Raven channels, as a result of decreased demand for solar energy systems due to the net energy metering program ("NEM 3.0") that went live in California in April 2023, an overall softening in the industry due to reduced economic outlook in key markets, and rising interest rates. In addition, we saw a reduction in revenue of $4.9 million from the continued wind-down of our Light Commercial business during fiscal 2023. This decrease in revenue was partially offset by an increase of $12.6 million due to increases in the average selling price of systems primarily in our installing, non-installing dealer, and SunPower Direct channels.

Our total revenues during the nine months ended October 1, 2023 increased by 7% or $84.3 million, as compared to the nine months ended October 2, 2022. We experienced an increase in demand for solar energy systems during the first half of fiscal 2023 as a result of the transition to NEM 3.0 in California in April 2023 and the expanding capacity of our SunPower Residential Installer ("SPRI") team, which began to trail off during the third quarter of fiscal 2023 as a result of the overall softening in the industry due to reduced economic outlook in key markets and rising interest rates. As a result, we saw an increase in volume of $72.1 million, and an increase of $54.7 million in the average selling price of our systems, primarily in our SunPower Direct and dealer channels. This was partially offset by a reduction in revenue of $43.2 million from the continued wind-down of our Light Commercial business during fiscal 2023.

One customer accounted for approximately 28% and 20% of total revenues for the three and nine months ended October 1, 2023, respectively, primarily within solar power systems sales revenue category. We did not have any customers that accounted for greater than 10% of total revenues for the three and nine months ended October 2, 2022.

**Total Cost of Revenues and Gross Margin**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 (As Restated) | % Change | October 1, 2023 | October 2, 2022 (As Restated) | % Change |
| **Cost of Revenues** | | | | | | |
| Total cost of revenues | $ 358,181 | $ 359,728 | -% | $ 1,100,841 | $ 954,738 | 15% |
| | | | | | | |
| **Gross Margin** | | | | | | |
| Total gross margin | 17% | 24% | (7)% | 17% | 23% | (6)% |

Our total cost of revenues decreased by 0% during the three months ended October 1, 2023, as compared to the three months ended October 2, 2022, primarily as a result of the reduction in revenue volume from the decreased demand for solar energy products during the third quarter of fiscal 2023 as a result of an overall softening in the industry due to reduced economic outlook in key markets and rising interest rates. This contributed to a decrease in cost of revenues volume of $36.9 million, primarily in our installing dealer, New Homes, and Blue Raven channels, similarly to the decrease in revenue volume. This was partially offset by a continuation of the rising costs of material and labor into the third quarter of fiscal 2023, which contributed to an increase in costs of $32.1 million, as well as the settlement of claims with Maxeon of $2.4 million as a result of the termination of our master supply agreement during the third quarter of fiscal 2023.

49

*Table of Contents*

Our total cost of revenues increased by 15% during the nine months ended October 1, 2023, as compared to the nine months ended October 2, 2022, primarily as a result of the revenue volume growth from the increased demand for solar energy products during the first half of fiscal 2023, which began to trail off during the third quarter of fiscal 2023 as a result of the softening in the industry. This revenue volume growth caused an increase in total cost of revenues of $64.1 million in the nine months ended October 1, 2023, as compared to the nine months ended October 2, 2022. In addition, the rising costs of material and labor continued and contributed to an increase of $114.0 million, partly due to the absorption of cost over lower than expected volumes. This was partially offset by a decrease in cost of revenues related to the continued wind-down of our Light Commercial business of $31.6 million during fiscal 2023.

Our gross margin decreased by 7 and 6 percentage points during the three and nine months ended October 1, 2023, respectively, as compared to the three and nine months ended October 2, 2022, respectively, primarily due to cost increases of $32.1 million and $114.0 million which were not commensurate with the corresponding increases in the average selling price of our systems of $12.6 million and $54.7 million, for the three and nine months ended October 1, 2023 as compared to the three and nine months ended October 2, 2022, respectively. In addition, the three months ended October 1, 2023 had a larger decrease in margin as a result of the decreased demand for solar energy systems caused by NEM 3.0 in California in April 2023, an overall softening in the industry due to reduced economic outlook in key markets, and rising interest rates, as compared to the increased demand for systems in the first half of 2023 and thus the nine months ended October 1, 2023. This caused the gross margin in the three months ended October 1, 2023 to decrease by $17.3 million as compared to the three months ended October 2, 2022, and increase by $8.0 million during the nine months ended October 1, 2023 as compared to the nine months ended October 2, 2022.

**Research and Development ("R&D")**

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| (In thousands, except percentages) | | (As Restated) | | | (As Restated) | |
| R&D | $ 5,406 | $ 6,846 | (21)% | $ 19,161 | $ 19,199 | -% |
| As a percentage of revenues | 1% | 1% | | 1% | 2% | |

R&D expense decreased by $1.4 million during the three months ended October 1, 2023, as compared to the three months ended October 2, 2022, primarily due to the creation of various cost cutting measures to reduce expenses, including a decrease in consulting and contractor support costs of $0.8 million and a reduction in headcount contributing to decreased labor and personnel-related costs of $0.6 million.

R&D expense remained fairly constant during the nine months ended October 1, 2023, as compared to the nine months ended October 2, 2022.

**Sales, General, and Administrative ("SG&A")**

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| (In thousands, except percentages) | | (As Restated) | | | (As Restated) | |
| SG&A | $ 93,345 | $ 101,185 | (8)% | $ 288,161 | $ 294,412 | (2)% |
| As a percentage of revenues | 22% | 21% | | 22% | 24% | |

SG&A expenses decreased by $7.8 million during the three months ended October 1, 2023, as compared to the three months ended October 2, 2022, primarily due to the creation of various cost cutting measures to reduce expenses, including a decrease in legal expenses of $0.6 million, a reduction in transaction-related costs of $3.3 million, and a reduction in headcount contributing to decreased labor and personnel-related costs of $2.7 million.

SG&A expenses decreased by $6.3 million during the nine months ended October 1, 2023, as compared to the nine months ended October 2, 2022, primarily due to various cost cutting measures to reduce expenses during fiscal 2023, including a reduction in headcount and the resulting decrease in labor and personnel-related costs of $4.2 million.

*Table of Contents*

**Restructuring charges (credits)**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
| --- | --- | --- | --- | --- | --- | --- |
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| Restructuring charges (credits) | $ 5,873 | $ 111 | (5191)% | $ 5,873 | $ 244 | 2307% |
| As a percentage of revenues | 1% | -% | | -% | -% | |

Restructuring charges (credits) increased by $5.8 million and $5.6 million during the three and nine months ended October 1, 2023, respectively, as compared to the three and nine months ended October 2, 2022, primarily due to additional severance payments incurred in fiscal 2023 related to the adoption of the new July 2023 and September 2023 restructuring plans in the third quarter of fiscal 2023. As a result of these restructuring activities, we expect to realize cost reductions over the next 12 months of approximately $20.6 million primarily in cost of revenues and selling, general, and administrative expenses.

**Expense (income) from transition services agreement, net**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
| --- | --- | --- | --- | --- | --- | --- |
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| Expense (income) from transition services agreement, net | $ 170 | $ (1,059) | (116)% | $ 30 | $ (1,287) | (102)% |
| As a percentage of revenues | -% | -% | | -% | -% | |

Income from transition services agreement, net was lower by $1.2 million and $1.3 million during the three and nine months ended October 1, 2023, as compared to the three and nine months ended October 2, 2022, respectively, as we began to provide transition services to Total in connection with the sale of the C&I Solutions business during the second quarter of fiscal 2022. We received an income for transition services during the three and nine months October 2, 2022, as compared to an expense during fiscal 2023.

**Other (Expense) Income, Net**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
| --- | --- | --- | --- | --- | --- | --- |
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| | | (As Restated) | | | (As Restated) | |
| Interest income | $ 1,096 | $ 144 | 661% | $ 2,256 | $ 278 | 712% |
| Interest expense | (7,660) | (3,712) | 106% | (19,124) | (15,223) | 26% |
| Other (expense) income: | | | | | | |
| Other, net | 103 | 135,368 | 100% | (10,591) | 122,160 | 109% |
| Other (expense) income, net | $ (6,461) | $ 131,800 | 105% | $ (27,459) | $ 107,215 | 126% |
| As a percentage of revenues | (2)% | 28% | | (2)% | 9% | |

Interest income increased by $1.0 million and $2.0 million during the three and nine months ended October 1, 2023, as compared to the three and nine months ended October 2, 2022, primarily due to interest earned from our money market fund investments.

Interest expense increased by $3.9 million during the three months ended October 1, 2023, as compared to the three months ended October 2, 2022, primarily due to higher interest expense and a lower unrealized gain on our Credit Suisse interest rate swap in the third quarter of fiscal 2023 as compared to the third quarter of fiscal 2022. In particular, we incurred $6.9 million of interest expense on our term loan, revolver, and Credit Suisse warehouse debt facilities in the third quarter of fiscal 2023, partially offset by $1.2 million of unrealized gain on our Credit Suisse interest rate swap, as compared to $5.7 million interest expense incurred during the third quarter of fiscal 2022 on our 2023 convertible debentures and Credit Suisse

51

*Table of Contents*

warehouse debt loans, partially offset by $2.3 million of unrealized gain on our interest rate swap. Our 2023 convertible debentures were paid in the first quarter of fiscal 2023.

Interest expense increased by $3.9 million during the nine months ended October 1, 2023, as compared to the nine months ended October 2, 2022. This was primarily due to $16.8 million interest incurred and amortization of debt issuance costs related to our revolver, term loan, and Credit Suisse warehouse debt facilities, as well as $0.7 million interest incurred related to the repayment of our convertible debentures during the first quarter of fiscal 2023, partially offset by $1.4 million of unrealized gain on our Credit Suisse interest rate swap during the nine months ended October 1, 2023. In comparison, during the nine months ended October 2, 2022, we incurred $15.7 million of interest expense related to our 2023 convertible debentures, our Safe Harbor facility, and Credit Suisse warehouse debt loan, partially offset by $2.3 million of unrealized gain on our interest rate swap.

Other income, net decreased by $135.3 million and $132.8 million during the three and nine months ended October 1, 2023, as compared to the three and nine months ended October 2, 2022. This was due to a gain of $135.4 million and $121.5 million on our equity investment with readily determinable fair value in the three and nine months ended October 2, 2022, respectively, compared to a loss of $10.8 million in the nine months ended October 1, 2023.

**Income Taxes**

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| (In thousands, except percentages) | | (As Restated) | | | (As Restated) | |
| Benefits from (provision for) income taxes | $ 137 | $ (2,442) | (106)% | $ (1,569) | $ 6,480 | (124)% |
| As a percentage of revenues | -% | (1)% | | -% | 1% | |

In the three months ended October 1, 2023, our income tax benefit of $0.1 million on a loss from continuing operations before income taxes and equity in earnings of unconsolidated investees of $38.7 million, was primarily due to the benefit of operating losses that reduce our state tax on sale of equity investments, partially offset by the accrual for uncertain tax positions. Our income tax provision of $2.4 million in the three months ended October 2, 2022 on an income from continuing operations before income taxes of $141.4 million was primarily due to state taxes on realized gains from sale of equity investments, partially offset by a net tax benefit from prior year uncertain tax positions.

In the nine months ended October 1, 2023, our income tax provision of $1.6 million on a loss from continuing operations before income taxes and equity in earnings of unconsolidated investees of $113.2 million, was primarily due to discrete items including taxes on realized gains from sale of equity investments and accrual of interest and penalties on prior year uncertain tax positions. Our income tax benefit of $6.5 million in the nine months ended October 2, 2022 on an income from continuing operations before income taxes of $83.9 million was primarily due to the reversal of deferred taxes previously accrued for California as a result of the enactment of Senate Bill 113 which restored our ability to utilize net operating losses in 2022, partially offset by state tax expense on realized gains from sale of equity investments.

As of the end of the third quarter of fiscal 2023, as part of our continuing operations, an insignificant amount of the accumulated foreign earnings was located outside of the United States and may be subject to foreign income tax or withholding tax liability upon repatriations. However, the accumulated foreign earnings are intended to be indefinitely reinvested in our foreign subsidiaries; therefore, no provision for such foreign taxes has been made. Determination of the amount of unrecognized deferred tax liability related to these earnings is not practicable.

We record a valuation allowance to reduce our deferred tax assets in the United States and Mexico to the amount that is more likely than not to be realized. In assessing the need for a valuation allowance, we consider historical levels of income, expectations and risks associated with the estimates of future taxable income and ongoing prudent and feasible tax planning strategies. In the event we determine that we would be able to realize additional deferred tax assets in the future in excess of the net recorded amount, or if we subsequently determine that realization of an amount previously recorded is unlikely, we would record an adjustment to the deferred tax asset valuation allowance, which would change income tax in the period of adjustment.

52

*Table of Contents*

**Equity in earnings (losses) of unconsolidated investees**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 (As Restated) | % Change | October 1, 2023 | October 2, 2022 (As Restated) | % Change |
| Equity in earnings (losses) of unconsolidated investees | $ 2,990 | $ 1,936 | 54% | $ 3,410 | $ 1,936 | 76% |
| As a percentage of revenues | 1% | -% | | -% | -% | |

Equity in earnings (losses) of unconsolidated investees increased by $1.1 million and $1.5 million for the three and nine months ended October 1, 2023, primarily due to earnings recorded from our equity method investees which began during the third quarter of fiscal 2022. Equity in earnings increased by $0.6 million and $1.0 million during the three and nine months ended October 1, 2023 as compared to the nine months ended October 2, 2022. In addition, as a result of our annual assessment of the fair value of our equity investments with fair value option ("FVO"), we recorded an additional $0.4 million fair value adjustment in the three months ended October 1, 2023, as compared to the three months ended October 2, 2022.

**Net (Income) Loss Attributable to Noncontrolling Interests**

| (In thousands, except percentages) | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | October 1, 2023 | October 2, 2022 | % Change | October 1, 2023 | October 2, 2022 | % Change |
| Net (income) loss attributable to noncontrolling interests | $ (29) | $ (3,225) | (99)% | $ (124) | $ (3,671) | 97% |

In September 2019, we entered into the Solar Sail, LLC ("Solar Sail") and Solar Sail Commercial Holdings, LLC ("Solar Sail Commercial") joint ventures with Hannon Armstrong to finance the purchase of 200 megawatts of panel inventory in accordance with IRS safe harbor guidance to preserve the 30% federal ITC for third-party owned commercial and residential systems. We determined that we hold controlling interests in Solar Sail and Solar Sail Commercial, and therefore we have fully consolidated these entities. We apply the hypothetical liquidation at book value ("HLBV") method in allocating recorded net income (loss) to each investor based on the change in the reporting period, of the amount of net assets of the entity to which each investor would be entitled to under the governing contractual arrangements in a liquidation scenario.

The net income attributable to noncontrolling interests decreased by $3.2 million and $3.5 million for the three and nine months ended October 1, 2023, as compared to the three and nine months ended October 2, 2022, primarily due to lower sales volume of safe harbor panels by Solar Sail, and higher allocation of net loss, including tax credits and accelerated tax depreciation benefits using HLBV method to noncontrolling interests in Solar Sail and Solar Sail Commercial.

**Critical Accounting Estimates**

We prepare our condensed consolidated financial statements in conformity with U.S. GAAP, which requires management to make estimates and assumptions that affect the amounts of assets, liabilities, revenues, and expenses recorded in our financial statements. We base our estimates on historical experience and on various other assumptions that we believe to be reasonable under the circumstances, the results of which form the basis for making judgments about the carrying values of assets and liabilities that are not readily apparent from other sources.

These estimates may change as new events occur and additional information is obtained. Actual results may differ from these estimates under different assumptions and conditions.

There were no significant changes in our critical accounting estimates during the fiscal quarter ended October 1, 2023 compared to those previously disclosed in "Critical Accounting Estimates" in "Management's Discussion and Analysis of Financial Condition and Results of Operations" included in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023.

*Table of Contents*

**Liquidity and Capital Resources**

**Liquidity**

A summary of the sources and uses of cash, cash equivalents, restricted cash, and restricted cash equivalents is as follows:

| | Nine Months Ended | |
|---|---|---|
| | October 1, 2023 | October 2, 2022 |
| (In thousands) | | (As Restated) |
| Net cash (used in) provided by operating activities | $ (111,673) | $ (169,489) |
| Net cash provided by (used in) investing activities | 30,229 | 508,703 |
| Net cash (used in) provided by financing activities | (209,103) | (53,398) |

### *Operating Activities*

The $57.8 million decrease in cash used in operations in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022, was primarily due to changes in operating assets and liabilities. Cash used in operations decreased year over year due to lower prepaid expenses and other current assets, partially offset by net payment for accounts payable and other accrued liabilities.

### *Investing Activities*

The $478.5 million decrease in net cash provided by investing activities in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022 primarily resulted from cash proceeds received from the sale of our C&I Solutions business during fiscal 2022, as well as lower proceeds from the sale of our equity investments in Enphase in fiscal 2023 as compared to fiscal 2022.

### *Financing Activities*

The $155.7 million increase in net cash used in financing activities in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022 primarily resulted from repayment of our convertible debt and bank loans and other debt in fiscal 2023, partially offset by higher net proceeds from bank loans and other debt than in the nine months ended October 2, 2022.

**Capital Resources**

As of October 1, 2023, we had unrestricted cash and cash equivalents of $103.7 million as compared to $377.0 million as of January 1, 2023. These cash balances were held primarily in the United States; however, we had approximately $0.6 million held outside of the United States. This offshore cash is used to fund our business operations in Mexico, Canada, and the Asia Pacific region, which require local payment for payroll, materials, and other expenses. We use our available cash on-hand and short-term equity investment as well as various types of recourse and non-recourse debt as a primary source of funding for our operations, capital expenditure and mergers and acquisitions.

While we move towards a less capital-intensive business model in the near-term, with the sale of our C&I Solutions business which closed in the second quarter of fiscal 2022, we will continue to need additional capital in order to grow our business, including investments in customer acquisition, product and digital, as well as mergers and acquisition activities. We will seek to raise additional required capital through various cost-effective sources, which could include accessing the capital markets.

Overall, we maintain working capital and debt levels that we establish through consideration of a number of factors, including cash flow expectations, cash requirements for operations, our cost of capital, and targeted capital structure. We may also make debt purchases and/or exchanges for debt or equity from time to time through tender offers, exchange offers, redemptions, open market purchases, private transactions, or otherwise, or seek to raise additional debt or equity capital, depending on market conditions.

*Table of Contents*

The accompanying condensed consolidated financial statements have been prepared on a going concern basis, which assumes the Company will be able to continue as a going concern and contemplates the realization of assets and satisfaction of liabilities in the normal course of business. However, for the three and nine months ended October 1, 2023, the Company had recurring operating losses and, as of October 1, 2023, we breached a financial covenant and a reporting covenant of the Credit Agreement (see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*"). The breaches created events of default thereunder (the "Existing Defaults"), which enables the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies. As a result of the events of default, we no longer had the ability to borrow from the remaining capacity of $53.7 million of revolving commitments. On December 8, 2023, the Company obtained the Amendment and Waiver amending the Amended Credit Agreement by and among the Company, certain of its subsidiaries as guarantors, the Existing Lenders, and Bank of America, as administrative agent which provides for, among other things, a temporary waiver until January 19, 2024 of the breaches, and modification to the remaining available commitments through (i) the Existing Lenders to provide access to $25 million of existing revolving commitments and (ii) commitments by HoldCo, as a new lender, to provide and additional $25 million of capacity. Subsequent to the amendment, we borrowed the entire $50 million against the remaining capacity on the revolving credit facility. Although we entered into the Amendment and Waiver to temporarily address the Existing Defaults, we are also projecting to be noncompliant with certain debt covenants, which would cause further defaults under our existing debt arrangements. Following the expiration of the Amendment and Waiver, absent additional waivers, the events of default enable the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. Further, the Company also breached a financial covenant set forth under the Atlas Credit Agreement (see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*") due to delay in delivery of the quarterly financials for the third quarter of 2023 (the "Quarterly Financials Default"), which results in an event of default, thereby enabling the requisite lenders to demand immediate payment or exercise other remedies. The Company is in discussion with the lenders under the Atlas Credit Agreement regarding a waiver of any breaches. There can be no assurance that such waiver will be obtained. Absent a waiver, the event of default enables the requisite lenders under the Atlas Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. If the lenders were to demand immediate repayment, the Company would not have sufficient liquidity to meet its obligations and pay its liabilities arising from normal business operations when they come due. As such, substantial doubt exists about the Company's ability to continue as a going concern. Additionally, the Company received a reservation of rights letter from the administrative agent under the Dorado Credit Agreement as a result of the Restatement. We are in active discussions with this lender group, who are aware that SunPower does not agree that there has been any such breach of representation.

To address our liquidity needs, management is currently seeking additional waivers and evaluating various funding alternatives and may seek to raise additional funds through the issuance of equity, mezzanine or debt securities, through arrangements with strategic partners, which may include related parties, the capital markets, or through obtaining credit from financial institutions. As we seek additional sources of financing, there can be no assurance that such financing would be available to us on favorable terms or at all. Our ability to obtain additional financing in the debt and equity capital markets is subject to several factors, including market and economic conditions, our performance and investor sentiment with respect to us and our industry. The outcome of these matters cannot be predicted with any certainty at this time. Please see "Item 1A. Risk Factors" included elsewhere in this Quarterly Report on Form 10-Q.

For information about the terms of debt instruments and changes thereof in the period, see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*" and "Item 1. Financial Statements-Note 17. *Subsequent Events*" in the Notes to the condensed consolidated financial statements in this Quarterly Report on Form 10-Q.

In addition, see "Risk Factors-*Substantial doubt exists about our ability to continue as a going concern and if we are unable to continue our business, our common stock might have little or no value. Although our financial statements have been prepared on a going concern basis, unless we obtain a waiver or amendment of the covenant breaches under the Credit Agreement and Atlas Credit Agreement and we are able to raise additional capital, there is a material risk that we will continue to be in breach of our financial covenants under the Credit Agreement and Atlas Credit Agreement, which may cause future events of default under our other existing debt agreements*" in this Quarterly Report on Form 10-Q.

55

*Table of Contents*

**Liquidity and Capital Resources**

**Liquidity**

A summary of the sources and uses of cash, cash equivalents, restricted cash, and restricted cash equivalents is as follows:

| | Nine Months Ended | |
| --- | --- | --- |
| | October 1, 2023 | October 2, 2022 |
| (In thousands) | | (As Restated) |
| Net cash (used in) provided by operating activities | $ (111,673) | $ (169,489) |
| Net cash provided by (used in) investing activities | 30,229 | 508,703 |
| Net cash (used in) provided by financing activities | (209,103) | (53,398) |

### Operating Activities

The $57.8 million decrease in cash used in operations in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022, was primarily due to changes in operating assets and liabilities. Cash used in operations decreased year over year due to lower prepaid expenses and other current assets, partially offset by net payment for accounts payable and other accrued liabilities.

### Investing Activities

The $478.5 million decrease in net cash provided by investing activities in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022 primarily resulted from cash proceeds received from the sale of our C&I Solutions business during fiscal 2022, as well as lower proceeds from the sale of our equity investments in Enphase in fiscal 2023 as compared to fiscal 2022.

### Financing Activities

The $155.7 million increase in net cash used in financing activities in the nine months ended October 1, 2023 compared to the corresponding nine months ended October 2, 2022 primarily resulted from repayment of our convertible debt and bank loans and other debt in fiscal 2023, partially offset by higher net proceeds from bank loans and other debt than in the nine months ended October 2, 2022.

**Capital Resources**

As of October 1, 2023, we had unrestricted cash and cash equivalents of $103.7 million as compared to $377.0 million as of January 1, 2023. These cash balances were held primarily in the United States; however, we had approximately $0.6 million held outside of the United States. This offshore cash is used to fund our business operations in Mexico, Canada, and the Asia Pacific region, which require local payment for payroll, materials, and other expenses. We use our available cash on-hand and short-term equity investment as well as various types of recourse and non-recourse debt as a primary source of funding for our operations, capital expenditure and mergers and acquisitions.

While we move towards a less capital-intensive business model in the near-term, with the sale of our C&I Solutions business which closed in the second quarter of fiscal 2022, we will continue to need additional capital in order to grow our business, including investments in customer acquisition, product and digital, as well as mergers and acquisition activities. We will seek to raise additional required capital through various cost-effective sources, which could include accessing the capital markets.

Overall, we maintain working capital and debt levels that we establish through consideration of a number of factors, including cash flow expectations, cash requirements for operations, our cost of capital, and targeted capital structure. We may also make debt purchases and/or exchanges for debt or equity from time to time through tender offers, exchange offers, redemptions, open market purchases, private transactions, or otherwise, or seek to raise additional debt or equity capital, depending on market conditions.

*Table of Contents*

The accompanying condensed consolidated financial statements have been prepared on a going concern basis, which assumes the Company will be able to continue as a going concern and contemplates the realization of assets and satisfaction of liabilities in the normal course of business. However, for the three and nine months ended October 1, 2023, the Company had recurring operating losses and, as of October 1, 2023, we breached a financial covenant and a reporting covenant of the Credit Agreement (see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*"). The breaches created events of default thereunder (the "Existing Defaults"), which enables the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies. As a result of the events of default, we no longer had the ability to borrow from the remaining capacity of $53.7 million of revolving commitments. On December 8, 2023, the Company obtained the Amendment and Waiver amending the Amended Credit Agreement by and among the Company, certain of its subsidiaries as guarantors, the Existing Lenders, and Bank of America, as administrative agent which provides for, among other things, a temporary waiver until January 19, 2024 of the breaches, and modification to the remaining available commitments through (i) the Existing Lenders to provide access to $25 million of existing revolving commitments and (ii) commitments by HoldCo, as a new lender, to provide and additional $25 million of capacity. Subsequent to the amendment, we borrowed the entire $50 million against the remaining capacity on the revolving credit facility. Although we entered into the Amendment and Waiver to temporarily address the Existing Defaults, we are also projecting to be noncompliant with certain debt covenants, which would cause further defaults under our existing debt arrangements. Following the expiration of the Amendment and Waiver, absent additional waivers, the events of default enable the requisite lenders under the Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. Further, the Company also breached a financial covenant set forth under the Atlas Credit Agreement (see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*") due to delay in delivery of the quarterly financials for the third quarter of 2023 (the "Quarterly Financials Default"), which results in an event of default, thereby enabling the requisite lenders to demand immediate payment or exercise other remedies. The Company is in discussion with the lenders under the Atlas Credit Agreement regarding a waiver of any breaches. There can be no assurance that such waiver will be obtained. Absent a waiver, the event of default enables the requisite lenders under the Atlas Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. If the lenders were to demand immediate repayment, the Company would not have sufficient liquidity to meet its obligations and pay its liabilities arising from normal business operations when they come due. As such, substantial doubt exists about the Company's ability to continue as a going concern. Additionally, the Company received a reservation of rights letter from the administrative agent under the Dorado Credit Agreement as a result of the Restatement. We are in active discussions with this lender group, who are aware that SunPower does not agree that there has been any such breach of representation.

To address our liquidity needs, management is currently seeking additional waivers and evaluating various funding alternatives and may seek to raise additional funds through the issuance of equity, mezzanine or debt securities, through arrangements with strategic partners, which may include related parties, the capital markets, or through obtaining credit from financial institutions. As we seek additional sources of financing, there can be no assurance that such financing would be available to us on favorable terms or at all. Our ability to obtain additional financing in the debt and equity capital markets is subject to several factors, including market and economic conditions, our performance and investor sentiment with respect to us and our industry. The outcome of these matters cannot be predicted with any certainty at this time. Please see "Item 1A. Risk Factors" included elsewhere in this Quarterly Report on Form 10-Q.

For information about the terms of debt instruments and changes thereof in the period, see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*" and "Item 1. Financial Statements-Note 17. *Subsequent Events*" in the Notes to the condensed consolidated financial statements in this Quarterly Report on Form 10-Q.

In addition, see "Risk Factors-*Substantial doubt exists about our ability to continue as a going concern and if we are unable to continue our business, our common stock might have little or no value. Although our financial statements have been prepared on a going concern basis, unless we obtain a waiver or amendment of the covenant breaches under the Credit Agreement and Atlas Credit Agreement and we are able to raise additional capital, there is a material risk that we will continue to be in breach of our financial covenants under the Credit Agreement and Atlas Credit Agreement, which may cause future events of default under our other existing debt agreements*" in this Quarterly Report on Form 10-Q.

55

*Table of Contents*

**Contractual Obligations**

The following table summarizes our material contractual obligations and cash requirements for future periods as of October 1, 2023:

| (In thousands) | Total | | Payments Due by Fiscal Period | | | |
| | | 2023 | 2024-2025 | 2026-2027 | Beyond 2027 |
|---|---|---|---|---|---|
| Other debt, including interest[1] | $    323,129 | $    2,284 | $    320,656 | $    168 | $    21 |
| Operating lease commitments[2] | 40,626 | 3,022 | 22,741 | 12,773 | 2,090 |
| Supply agreement commitments and other[3] | 89,863 | 45,833 | 28,181 | 11,682 | 4,167 |
| Total | $    453,618 | $    51,139 | $    371,578 | $    24,623 | $    6,278 |

[1] Other debt, including interest, primarily relates to our Revolver and Term Loan facilities, non-recourse financing and other debt arrangements as described in Note 12. *Debt and Credit Sources*.

[2] Operating lease commitments primarily relate to various facility lease agreements including leases entered into that have not yet commenced.

[3] Supply agreement commitments and other primarily relate to arrangements entered into with several suppliers, including Maxeon Solar, for purchase of photovoltaic solar modules, as well as with a supplier for module-level power electronics and alternating current cables. These agreements specify future quantities and pricing of products to be supplied by the vendors for periods of two years and five years, respectively, and there are certain consequences, such as forfeiture of advanced deposits and liquidated damages relating to previous purchases, in the event we terminate these arrangements.

**Liabilities Associated with Uncertain Tax Positions**

Due to the complexity and uncertainty associated with our tax positions, we cannot make a reasonably reliable estimate of the period in which cash settlement will be made for our liabilities associated with uncertain tax positions in other long-term liabilities. Therefore, they have been excluded from the table above. As of October 1, 2023 and January 1, 2023, total liabilities associated with uncertain tax positions were $13.1 million and $12.3 million, respectively, and are included within "Other long-term liabilities" in our condensed consolidated balance sheets as they are not expected to be paid within the next twelve months.

**ITEM 3.** *QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK*

For quantitative and qualitative disclosures about market risk affecting SunPower, see "Quantitative and Qualitative Disclosures About Market Risk" in Item 7A of Part II of our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023, except as disclosed below.

**Credit Risk**

We have certain financial instruments that subject us to credit risk. These consist primarily of cash and cash equivalents, restricted cash and cash equivalents, investments, accounts receivable, advances to suppliers, and our interest rate swaps. We are exposed to credit losses in the event of nonperformance by the counterparties to our financial instruments and interest rate swap contracts. Our investment policy requires cash and cash equivalents, restricted cash and cash equivalents, and investments to be placed with high-quality financial institutions and limits the amount of credit risk from any one issuer. We additionally perform ongoing credit evaluations of our customers' financial condition whenever deemed necessary and generally do not require collateral.

*Table of Contents*

We are also exposed to credit risk from customers and their potential payment delinquencies on our retail installment contracts and solar loan receivable agreements that are held to maturity. These retail installment contracts and solar loan receivable agreements have a typical term of 10 - 25 years and require customers to make monthly payments. As of October 1, 2023 and January 1, 2023, the average Fair Isaac Corporation ("FICO") score of our customers under a retail installment contract agreement remained at or above 750 and 740, respectively, which are each generally categorized as a "Very Good" credit profile by the Fair Isaac Corporation. As of October 1, 2023, the average FICO score of our customers under a solar loan receivable is above 760, which is generally categorized as a "Very Good" credit profile. However, existing and future customers' credit profiles may decline due to economic headwinds. Our retail installment contract and solar loan receivables held to maturity portfolios have not experienced a significant number of customer defaults, however, they may occur as we continue our business. Based on our estimate of expected credit losses, historical write-off experience, and current account knowledge, our reserve for this exposure is minimal. If we experience a significant number of customer credit defaults, our revenue and our ability to raise capital could be adversely affected. If economic conditions worsen, certain customers may face liquidity concerns and may be unable to satisfy their payment obligations to us on a timely basis or at all, which could have a material impact on our condensed consolidated financial statements.

**Interest Rate Risk**

We are exposed to interest rate risk from our financing receivables based on the fixed rate of interest as established by the underlying contract between us and the customer. This risk is significant to our business because our financing model is sensitive to interest rate fluctuations.

As of October 1, 2023, our retail installment contract receivables had a fair value of $74.7 million. A hypothetical 50 basis points increase or decrease in market interest rates in the financing contracts would change the fair value of these receivables by a decrease or increase of approximately $3.6 million and $3.5 million, respectively.

In addition, as of October 1, 2023, our solar loan receivables held to maturity had a fair value of $1.1 million. A hypothetical 50 basis points increase or decrease in market interest rates in the financing contracts would change the fair value of these receivables by a decrease or increase of approximately $0.1 million and $0.1 million, respectively.

Also, we are exposed to interest rate risk because many of our customers depend on debt financing to purchase our solar power systems, as well as our long-term financing receivables through our retail installment contract receivable program. Further increases in market interest rates could make it difficult for our customers to obtain the financing necessary to purchase our solar power systems on favorable terms, or at all.

We also enter into interest rate swap agreements to reduce the impact of changes in interest rates on our non-recourse floating rate debt and fixed rate loans entered into by customers. As of October 1, 2023, we had interest rate swap derivatives not designated as hedges with aggregate notional value of $215.8 million.

**ITEM 4. *CONTROLS AND PROCEDURES***

**Evaluation of Disclosure Controls and Procedures**

Our management is responsible for establishing and maintaining our "disclosure controls and procedures" as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act. Disclosure controls and procedures, no matter how well conceived and operated, can provide only reasonable, not absolute, assurance that their objectives are met. Because of the inherent limitations in all control systems, no evaluation of disclosure controls and procedures can provide absolute assurance that all disclosure control issues, if any, have been detected.

Based on their evaluation as of the end of the period covered by our Quarterly Report on Form 10-Q for the quarterly period ended October 1, 2023, our Chief Executive Officer and Chief Financial Officer concluded that our disclosure controls and procedures were not effective as of October 1, 2023 because of the material weakness in our internal control over financial reporting described below.

A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of our annual or interim financial statements will not be prevented or detected in a timely basis.

57

*Table of Contents*

We have identified the following unremediated material weaknesses in internal control over financial reporting as of October 1, 2023:

1. Inventory Related Matters:

In connection with the preparation of the financial statements for the third quarter of fiscal year 2023, we identified that the consumption of certain MI costs in photo-voltaic module manufacturing had been inaccurately recorded starting in the first quarter of fiscal year 2022. We also identified deficiencies relating to the reconciliations of inventory at our prepositioned inventory ("PPI") dealer locations. In light of these matters, management concluded that our internal controls around the review of certain inventory reconciliations were not operating effectively. This material weakness resulted in a net overstatement of costs included in inventory, and a net understatement of cost of revenues for the impacted periods.

2. Classification of Expenses in the Statement of Operations:

In fiscal year 2023, we identified errors related to the classification of certain expenses as cost of revenues instead of operating expenses and as continuing operations instead of discontinued operations. We identified deficiencies in the design of the controls related to the mapping of the chart of accounts for expenses to the statements of operations. We further identified an operating deficiency related to the review of the accounting evaluation regarding the classification of certain discontinued operations items within the statements of operations. These deficiencies in aggregate were determined to be a material weakness. This material weakness resulted in the misclassification of certain expenses on our condensed consolidated statements of operations for the three and nine months ended October 2, 2022.

These material weaknesses resulted in the restatement of our condensed consolidated financial statements as of January 1, 2023 and for the three and nine months ended October 2, 2022. Additionally, these material weaknesses could result in misstatements that would not be prevented or detected in our accounts and disclosures, resulting in a material misstatement to the annual or interim consolidated financial statements. Our management performed additional analysis as deemed necessary to ensure that our financial statements were prepared in accordance with generally accepted accounting principles in the United States of America. Accordingly, management believes that the financial statements included in this Form 10-Q present fairly, in all material respects, the Company's financial position, result of operations and cash flows for the periods presented.

**Remediation Plan**

We have identified and are implementing actions intended to improve the effectiveness of our internal control over financial reporting and disclosure controls and procedures and will continue to do so until such remediation is complete. Management intends to remediate the material weaknesses described above primarily by:

- improving the consistency of execution for inventory control procedures by providing additional training to ensure that our accounting and finance personnel identify, escalate and resolve reconciling items including those that could impact recognition of cost of revenues in each reporting period;
- implementing automated inventory processes which will reduce the number of manual adjustments and reconciling items; and
- instituting a monitoring control to review and approve account mapping to ensure the mapping of expenses to the appropriate financial statement line items within the statement of operations is in line with applicable presentation and disclosure guidance.

We believe these measures will remediate the material weaknesses in internal control over financial reporting described above. The material weaknesses will not be considered formally remediated until the controls have operated effectively for a sufficient period of time and management has concluded, through testing, that the controls are operating effectively.

**Changes in Internal Control Over Financial Reporting**

We regularly review our system of internal control over financial reporting and make changes to our processes and systems to improve controls and increase efficiency, while helping ensure that we maintain an effective internal control environment. Changes may include such activities as implementing new, more efficient systems, consolidating activities, and migrating processes.

Other than the material weaknesses described above, there were no changes in our internal control over financial reporting (as such term is defined in the Exchange Act) that occurred during the quarter ended October 1, 2023 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

**PART II. OTHER INFORMATION**

58

*Table of Contents*

**ITEM 1. LEGAL PROCEEDINGS**

The disclosure under "Item 1. Financial Statements-Note 10. *Commitments and Contingencies-Legal Matters*" and "Item 1. Financial Statements-Note 17. Subsequent Events-*Legal Matters*" in the Notes to the condensed consolidated financial statements in this Quarterly Report on Form 10-Q is incorporated herein by reference.

**ITEM 1A. RISK FACTORS**

The following information updates, and should be read in conjunction with, the risk factors disclosed in our Annual Report on Form 10-K/A for the fiscal year ended January 1, 2023 filed with the SEC on December 18, 2023.

***Substantial doubt exists about our ability to continue as a going concern and if we are unable to continue our business, our common stock might have little or no value. Although our financial statements have been prepared on a going concern basis, unless we obtain a full waiver or amendment of the covenant breaches under the Credit Agreement and Atlas Credit Agreement and we are able to raise additional capital, there is a material risk that we will continue to be in breach of our financial covenants under the Credit Agreement and Atlas Credit Agreement, which may cause future events of default under our other existing debt agreements.***

Ernst & Young LLP, our independent registered public accounting firm, has included an explanatory paragraph in their opinion that accompanies our audited consolidated financial statements as of and for the period ended January 1, 2023 included in our Annual Report on Form 10-K/A filed with the SEC on December 18, 2023, indicating that substantial doubt exists about our ability to continue as a going concern. Although we have improved our liquidity position by obtaining the Amendment and Waiver, if we are unable to continue to do so, including by receiving a full waiver and raising additional capital, we will continue to be in breach of our financial covenants under the Credit Agreement, which may impact conditions that could lead to future events of default under our other debt agreements, and we may not be able to continue as a going concern. Further, we also breached a financial covenant set forth under the Atlas Credit Agreement due to delay in delivery of the quarterly financials for the third quarter of 2023, which results in an event of default, thereby enabling the requisite lenders to demand immediate payment of the borrowings outstanding or exercise other remedies. We are currently in discussion with the lenders under the Atlas Credit Agreement regarding a waiver of any breaches. Absent a waiver, the event of default enables the requisite lenders under the Atlas Credit Agreement to demand immediate payment or exercise other remedies, such as subject all or a portion of obligations to a default rate of interest. If the lenders were to demand immediate repayment, the Company would not have sufficient liquidity to meet its obligations and pay its liabilities arising from normal business operations when they come due. As such, substantial doubt exists about the Company's ability to continue as a going concern. Additionally, the Company received a reservation of rights letter from the administrative agent under the Dorado Credit Agreement as a result of the Restatement. We are in active discussions with this lender group, who are aware that SunPower does not agree that there has been any such breach of representation.

Although we are seeking additional sources of financing, there can be no assurance that such financing would be available to us on acceptable terms or at all. Any financing that we are able to obtain could entail substantial dilution to stockholders, onerous interest rates or covenants, or other terms that are unfavorable to us and the holders of our common stock. Our ability to obtain additional financing is subject to several factors, including market and economic conditions, our performance and investor and lender sentiment with respect to us and our industry. The failure to obtain sufficient capital on acceptable terms may require us to delay, limit, or eliminate the development of business opportunities and our ability to achieve our business objectives and our competitiveness, and our business, financial condition, and results of operations would be materially adversely affected. In addition, the perception that we may not be able to continue as a going concern may cause customers and other business partners to choose not to conduct business with us due to concerns about our ability to meet our contractual obligations. The accompanying condensed consolidated financial statements to this Quarterly Report on Form 10-Q do not include any adjustments that might result if we are unable to continue as a going concern and, therefore, be required to realize our assets and discharge our liabilities other than in the normal course of business, which could cause investors to suffer the loss of all or a substantial portion of their investment.

*Table of Contents*

***Continued breaches under the Credit Agreement, and potential future breaches of the Credit Agreement, will require a long-term solution, which might not be available on acceptable terms or at all, and may result in a material adverse effect on our business, financial condition, results of operations and the value of our common stock.***

Although we have entered into the Amendment and Waiver, it is possible that our operating results for the fiscal quarters ending December 31, 2023, March 29, 2024, June 30, 2024 and September 29, 2024 will require further waivers under the Credit Agreement in order for us to be in compliance with certain financial covenants thereunder as of such dates, and that the lenders will not agree to extend or fully waive the Existing Defaults. Accordingly, if the requisite lenders under the Credit Agreement do not agree to waive or amend these covenants, whether pursuant to the above mentioned Amendment and Waiver or a different waiver or amendment, it is possible that we will be in further default of the covenants under the Credit Agreement.

Any full waiver or amendment of the Credit Agreement to address the current breach, which is temporarily waived, and possible future breaches under the Credit Agreement may not be obtainable on acceptable terms or at all, and may require payment of costly fees to the lenders and subject us to additional or more onerous covenants on our business.

In the event we are unable to enter into a solution for breaches under the Credit Agreement in the near future, there would be a material adverse effect on our business, financial condition, results of operations and the value of our common stock.

***Breaches, or alleged breaches, of financial or other covenants in our other existing debt agreements may result in a material adverse effect on our business, financial condition, results of operations and the value of our common stock.***

Our other existing debt agreements contain various financial and other covenants. Any breach could result in an event of default under such agreement or an acceleration of maturity. The Company breached a financial covenant and a quarterly financial reporting covenant set forth in the Atlas Credit Agreement, and received a reservation of rights letter from the administrative agent under the Dorado Credit Agreement. Any such breach, or alleged breach, could limit our ability to access certain borrowings or letters of credit under the Dorado Credit Agreement. Such effects may result in a decrease of liquidity and a material adverse effect on our business, financial condition, results of operations and the value of our common stock. Please see "Management's Discussion and Analysis of Financial Condition and Results of Operations-Capital Resources" for additional information.

60

*Table of Contents*

***We have identified material weaknesses in our internal control over financial reporting, and have concluded that our disclosure controls and procedures were not effective as of October 1, 2023. If we fail to properly remediate these or any future deficiencies or material weaknesses or to maintain proper and effective internal controls, material misstatements in our financial statements could occur and impair our ability to produce accurate and timely financial statements and could adversely affect investor confidence in our financial reports, which could negatively affect our business. As a result, our stockholders could lose confidence in our financial reporting, which could harm our business and the trading price of our common stock. Also, as a result of such material weaknesses and the related restatements of our financial statements, we currently face, and may continue to be subject to litigation or other disputes.***

In connection with the preparation of the financial statements for the third quarter of fiscal year 2023, we identified that the consumption of certain MI costs in photo-voltaic module manufacturing had been inaccurately recorded starting in the first quarter of fiscal year 2022. We also identified deficiencies relating to the reconciliations of inventory at our PPI dealer locations. In light of these matters, management concluded that our internal controls around the review of certain inventory reconciliations were not operating effectively. This material weakness resulted in a net overstatement of costs included in inventory, and a net understatement of cost of revenues for the impacted periods. In addition, we identified errors related to the classification of certain expenses as cost of revenues instead of operating expenses, and as continuing operations instead of discontinued operations. We identified deficiencies in the design of the controls related to the mapping of the chart of accounts for expenses to the statements of operations. We further identified an operating deficiency related to the review of the accounting evaluation regarding the classification of certain discontinued operations items within the statements of operations. These deficiencies in aggregate were determined to be a material weakness. The Audit Committee, based upon the recommendation of management, determined that our (i) audited financial statements included in our Annual Report on Form 10-K for the period ended January 1, 2023, filed with the SEC on March 10, 2023, (ii) unaudited financial statements included in our Quarterly Report on Form 10-Q for the quarterly period ended April 2, 2023, filed with the SEC on May 3, 2023, and (iii) unaudited financial statements included in our Quarterly Report on Form 10-Q for the quarterly period ended July 2, 2023, filed with the SEC on August 2, 2023 (collectively, the "Affected Periods"), as well as the relevant portions of any communication which describe or are based on such financial statements, should no longer be relied upon, and that the previously issued financial statements for the Affected Periods should be restated.

As part of such process, we identified material weaknesses in our internal control over financial reporting related to the Company's review of certain inventory reconciliations and the classification of expenses in the statements of operations.

A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting such that there is a reasonable possibility that a material misstatement of our annual or interim financial statements will not be prevented or detected and corrected on a timely basis.

Effective internal controls are necessary for us to provide reliable financial reports and prevent fraud. We continue to evaluate and implement steps to remediate the material weaknesses. These remediation measures may be time consuming and costly and there is no assurance that these initiatives will ultimately have the intended effects. The material weaknesses in our internal control over financial reporting will not be considered remediated until the controls operate for a sufficient period of time and management has concluded, through testing that these controls operate effectively. If we do not successfully remediate the material weaknesses, or if other material weaknesses or other deficiencies arise in the future, we may be unable to accurately report our financial results, which could cause our financial results to be materially misstated and require restatement. In such case, we may be unable to maintain compliance with securities law requirements regarding timely filing of periodic reports in addition to applicable stock exchange listing requirements and requirements in our other agreements, our ability to raise additional capital, access the equity or debt markets or undertake certain types of transactions could adversely impact our liquidity, investors may lose confidence in our financial reporting, and our stock price may decline as a result. We cannot assure you that the measures we have taken to date, or any measures we may take in the future, will be sufficient to avoid potential future material weaknesses.

If we identify any new material weaknesses in the future, any such newly identified material weakness could limit our ability to prevent or detect a misstatement of our accounts or disclosures that could result in a material misstatement of our annual or interim financial statements. In such case, we may be unable to maintain compliance with securities law requirements regarding timely filing of periodic reports in addition to applicable stock exchange listing requirements, investors may lose confidence in our financial reporting and our stock price may decline as a result. We cannot assure you that the measures we have taken to date, or any measures we may take in the future, will be sufficient to avoid potential future material weaknesses.

In addition, as a result of such material weaknesses, which could require us to incur significant expense and the related restatements of our financial statements, we currently face, and may continue to be subject to, litigation or other disputes which may include, among others, claims invoking the federal and state securities laws, regulatory actions, contractual claims or other claims arising from the material weaknesses in our internal control over financial reporting and the preparation of our financial statements. Any such litigation, dispute or regulatory actions, whether successful or not, could have a material adverse effect on our business, results of operations and financial condition. Please see "Legal Matters" section within "Item 1. Financial

*Table of Contents*

Statements (unaudited)-Notes to Condensed Consolidated Financial Statements-*Note 10. Commitments and Contingencies"* for a description of the currently filed litigation.

***Adverse publicity and potential concerns from our customers relating to or arising from the restatements could have an adverse effect on our business and financial condition.***

We could continue to be the subject of negative publicity focusing on the restatement and adjustment of our financial statements, and we may be adversely impacted by negative reactions from our customers or others with whom we do business. Concerns include the perception of the effort required to address our accounting and control environment, and the ability for us to be a long-term provider to our customers, particularly in light of the outstanding principal amount of our debt obligations and our ability to comply with the financial covenants contained within our debt agreements. Continued adverse publicity and potential concerns from our customers could harm our business and have an adverse effect on our financial condition.

***The execution of our growth strategy is dependent upon the continued availability of third-party financing arrangements for our projects, including our residential finance programs and offerings through SunPower Financial, and is affected by general economic conditions, our creditworthiness and perceived credit risk, and other factors.***

Our growth strategy, including portions of our 25x25 DE&I growth initiative, depends on third-party financing arrangements, and with the addition of SunPower Financial, our ability to provide financing directly to our customers. We often require project financing for development and construction of certain of our projects, which require significant investments before the equity is later sold to investors. SunPower Financial relies on third-party capital providers to provide financing options through our platform to customers. As our business grows, SunPower Financial will need additional funding sources for those financing options, either from its existing capital providers or by entering into program funding agreements with new capital providers. We regularly look to minimize our cost of capital, and in support of that strategy, we will from time to time provide temporary capital support for consumer financial products in order to maximize the benefits from new funding sources. Our failure to obtain additional funding commitments in an amount needed to fund projected volume, or failure to extend our existing commitments or identify new capital providers or renewing existing providers on favorable economic terms could have a material adverse impact on our business, results of operations, cash flows, and financial condition.

In addition, many purchasers of our systems have entered into third-party arrangements to finance their systems over an extended period of time, while many end-customers have chosen to purchase solar electricity under a Power Purchase Agreement ("PPA") with an investor or financing company that purchases the system from us or our authorized dealers. We often execute PPAs directly with the end-user, with the expectation that we will later assign the PPA to a financier. Under such arrangements, the financier separately contracts with us to acquire and build the solar power system, and then sells the electricity to the end-user under the assigned PPA. When executing PPAs with end-users, we seek to mitigate the risk that financing will not be available for the project by allowing termination of the PPA in such event without penalty. These structured finance arrangements are complex and may not be feasible in many situations.

Global economic conditions, including conditions that may make it more difficult or expensive for us to access credit and liquidity, could materially and adversely affect our business and financial results. If our perceived creditworthiness diminishes, including as a result of future or alleged breaches of financial covenants under our debt agreements, or if credit markets, which are unpredictable, and if they become more challenging, we may be unable to obtain project financing for our projects, customers may be unable or unwilling to finance the cost of our products, we may have difficulties in reaching agreements with financiers to finance the construction of our solar power systems, or the parties that have historically provided this financing may cease to do so, or only do so on terms that are substantially less favorable for us or our customers, any of which could materially and adversely affect our revenue and growth. As a result of economic conditions, certain of our capital partners have either reduced the amount of available capital for such financing or made the terms of such financing less favorable. Our plans to continue to grow our residential finance program may be delayed if credit conditions, or other factors, including our creditworthiness, prevent us from obtaining or maintaining arrangements to finance those programs. We are actively arranging additional third-party financing for our residential finance program; however, there can be no assurance that we will be able to arrange additional financing partners for our residential finance programs in future periods, which could have a negative impact on our sales. In the event we enter into a material number of financing arrangements with customers without obtaining corresponding third-party financing, our cash, working capital, and results of operations could be negatively affected. In addition, a rise in interest rates would likely increase our customers' cost of financing or leasing our products and could reduce their profits and expected returns on investment in our products. The general reduction in available credit to would-be borrowers or lessees, worldwide economic uncertainty, and the condition of worldwide housing markets could delay or reduce our sales of products to new homebuilders and authorized resellers.

The availability of financing depends on many factors, including market conditions, tax rates, the demand for and supply for residential solar installations, resulting risks of refinancing or disposing of such projects, our creditworthiness and perceived credit risk. It also depends in part on government incentives, such as tax incentives. In the long term, as we look toward markets not supported (or supported less) by government incentives, we will continue to need to identify financiers willing to finance

62

*Table of Contents*

residential solar systems without such incentives. Our failure to effectively do so could materially and adversely affect our business and financial results.

The lack of project financing, due to tighter credit markets or other reasons, including but not limited to those described above, could limit our ability to offer competitive financing options for potential customers, thus reducing our revenues from the sale of such projects. We may in some cases seek to pursue partnership arrangements with financing entities to assist customers to obtain financing for the purchase or lease of our systems, which would expose us to credit or other risks. We face competition for financing partners and if we are unable to continue to offer a competitive investment profile, we may lose access to financing partners or they may offer financing on less favorable terms than to our competitors, which could materially and adversely affect our business and financial results.

For information about the terms of debt instruments and changes thereof in the period, see "Item 1. Financial Statements-Note 12. *Debt and Credit Sources*" in the Notes to the condensed consolidated financial statements in this Quarterly Report on Form 10-Q.

## ITEM 2. UNREGISTERED SALES OF EQUITY SECURITIES, USE OF PROCEEDS, AND ISSUER PURCHASES OF EQUITY SECURITIES

### Issuer Purchases of Equity Securities

The following table sets forth all purchases made by or on behalf of us or any "affiliated purchaser," as defined in Rule 10b-18(a)(3) under the Exchange Act, of shares of our common stock during each of the indicated periods:

| Period | Total Number of Shares Purchased[1] | Average Price Paid Per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs | Maximum Number of Shares That May Yet Be Purchased Under the Publicly Announced Plans or Programs |
|---|---|---|---|---|
| July 3, 2023 through July 30, 2023 | 8,821 | $ 9.68 | | |
| July 31, 2023 through August 27, 2023 | 10,595 | $ 8.67 | | |
| August 28, 2023 through October 1, 2023 | 41,345 | $ 7.16 | | |
| | 60,761 | | | - |

[1] The shares purchased represent shares surrendered to satisfy tax withholding obligations in connection with the vesting of restricted stock issued to employees.

## ITEM 5. *OTHER INFORMATION*

### Information concerning certain limited activities related to Iran

On March 24, 2023, all the information concerning the activities of our affiliate TotalEnergies SE and its affiliated companies (collectively, the "TotalEnergies") related to Iran that took place in the third quarter of 2023 provided in this section is disclosed pursuant to Section 13(r) of the Securities Exchange Act of 1934, as amended (the "U.S. Exchange Act").

In addition, information for the third quarter of 2023 is provided concerning the payments made by TotalEnergies' affiliates to, or additional cash flow that operations of TotalEnergies affiliates generate for the government of Iran (identified by the United States as a state sponsor of terrorism) or any entity controlled by such government.

TotalEnergies believes that these activities are not subject to sanctions under applicable international economic sanctions regimes, including those adopted by the United States and the European Union (the "Sanctions Regime").

TotalEnergies' operational activities related to Iran were stopped in 2018 following the withdrawal of the United States from the Joint Comprehensive Plan of Action ("JCPOA") in May 2018 and prior to the re-imposition of U.S. secondary sanctions on the oil industry as of November 5, 2018.

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

**SUNPOWER CORPORATION**

Dated:    December 18, 2023    By: _____/S/ ELIZABETH EBY_____

**Elizabeth Eby**
**Executive Vice President and**
**Chief Financial Officer**

67